**Fill in this information to identify the case:**

Debtor Name American Limousine LLC

United States Bankruptcy Court for the: District of New Jersey

Case number: 21-10121

☐ Check if this is an amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11                12/17

| | | | |
|---|---|---|---|
| Month: | March | Date report filed: | 04/20/2021 MM / DD / YYYY |
| Line of business: | Transportation | NAISC code: | 485999 |

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

| | |
|---|---|
| Responsible party: | Michael Fogarty, President |
| Original signature of responsible party | |
| Printed name of responsible party | Michael Fogarty |

## ▮ 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

|  |  | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| | If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.* | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.* | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

| Debtor Name | American Limousine LLC | Case number | 21-10121 |
|---|---|---|---|

17. Have you paid any bills you owed before you filed bankruptcy?  ☐ ☑ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?  ☐ ☑ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

    $ 339,727.95

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.

    $ 299,382.20

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

    Report the total from *Exhibit D* here.

    − $ 438,689.90

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you may have calculated as *net profit*.

    + $ -139,307.70

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

    = $ 200,420.25

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

    *(Exhibit E)*

    $ 53,744.94

Debtor Name  American Limousine LLC                     Case number  21-10121

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                $  1,342,176.3

    *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                     31

27. What is the number of employees as of the date of this monthly report?        31

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?  $ _____

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?  $  29,788.50

30. How much have you paid this month in other professional fees?  $  0.00

31. How much have you paid in total other professional fees since filing the case?  $  0.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | **Projected** | — | **Actual** | = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 360,253.75 | — | $ 299,382.20 | = | $ 60,871.55 |
| 33. **Cash disbursements** | $ 394,608.46 | — | $ 438,689.90 | = | $ -44,081.44 |
| 34. **Net cash flow** | $ -34,354.71 | — | $ -139,307.70 | = | $ -104,953.00 |

35. Total projected cash receipts for the next month:                    $  289,724.71

36. Total projected cash disbursements for the next month:             - $  338,450.97

37. Total projected net cash flow for the next month:                   = $  -48,726.26

Debtor Name  American Limousine LLC                              Case number  21-10121

### 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑  38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑  39.  Bank reconciliation reports for each account.

☐  40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐  41.  Budget, projection, or forecast reports.

☐  42.  Project, job costing, or work-in-progress reports.

# EXHIBIT C

| Date | Amount | Received From | Deposit to Account: |
|---|---|---|---|
| 3/1/2021 | $ 2,200.47 | Amex Settlement | M&T Special |
| 3/1/2021 | $ 2,404.50 | Amex Settlement | M&T Special |
| 3/1/2021 | $ 4,137.36 | Amex Settlement | M&T Special |
| 3/1/2021 | $ 4,396.37 | Tsys Settlement | M&T Special |
| 3/2/2021 | $ 1,975.54 | Tsys Settlement | M&T Special |
| 3/2/2021 | $ 8,886.92 | Summitquest | M&T Special |
| 3/3/2021 | $ 1,922.54 | Tsys Settlement | M&T Special |
| 3/4/2021 | $ 2,328.31 | Tsys Settlement | M&T Special |
| 3/4/2021 | $ 6,935.85 | Amex Settlement | M&T Special |
| 3/5/2021 | $ 1,745.29 | Tsys Settlement | M&T Special |
| 3/5/2021 | $ 1,926.79 | Amex Settlement | M&T Special |
| 3/8/2021 | $ 1,751.13 | Amex Settlement | M&T Special |
| 3/8/2021 | $ 1,860.76 | Amex Settlement | M&T Special |
| 3/8/2021 | $ 5,003.22 | Tsys Settlement | M&T Special |
| 3/8/2021 | $ 13,059.52 | Amex Settlement | M&T Special |
| 3/9/2021 | $ 2,968.75 | Tsys Settlement | M&T Special |
| 3/9/2021 | $ 16,116.89 | Bloomberg | M&T Special |
| 3/9/2021 | $ 27,895.86 | BlackRock | M&T Special |
| 3/10/2021 | $ 2,545.73 | Tsys Settlement | M&T Special |
| 3/10/2021 | $ 10,420.55 | REMOTE CHECK DEPOSIT | M&T Special |
| 3/11/2021 | $ 3,226.29 | Tsys Settlement | M&T Special |
| 3/11/2021 | $ 3,795.30 | Amex Settlement | M&T Special |
| 3/11/2021 | $ 8,835.00 | BlackRock | M&T Special |
| 3/12/2021 | $ 1,890.85 | Tsys Settlement | M&T Special |
| 3/12/2021 | $ 2,517.59 | Amex Settlement | M&T Special |
| 3/12/2021 | $ 12,058.03 | Goldman Sachs | M&T Special |
| 3/15/2021 | $ 4,984.60 | Tsys Settlement | M&T Special |
| 3/15/2021 | $ 10,485.60 | NBA Entertainment | M&T Special |
| 3/15/2021 | $ 4,050.00 | Amex Settlement | M&T Special |
| 3/15/2021 | $ 1,390.67 | Amex Settlement | M&T Special |
| 3/15/2021 | $ 1,797.39 | Amex Settlement | M&T Special |
| 3/16/2021 | $ 2,167.42 | Tsys Settlement | M&T Special |
| 3/16/2021 | $ 1,119.33 | Soros Management | M&T Special |
| 3/17/2021 | $ 2,040.78 | Tsys Settlement | M&T Special |
| 3/17/2021 | $ 578.95 | Sirius XM | M&T Special |
| 3/17/2021 | $ 7,466.08 | NBC Universal | M&T Special |
| 3/18/2021 | $ 6,898.49 | Amex Settlement | M&T Special |
| 3/18/2021 | $ 2,325.50 | Tsys Settlement | M&T Special |
| 3/19/2021 | $ 1,008.19 | Tsys Settlement | M&T Special |
| 3/19/2021 | $ 4,313.79 | Amex Settlement | M&T Special |
| 3/22/2021 | $ 2,697.67 | Amex Settlement | M&T Special |
| 3/22/2021 | $ 4,723.14 | Tsys Settlement | M&T Special |
| 3/22/2021 | $ 280.85 | Summitquest | M&T Special |
| 3/22/2021 | $ 1,424.22 | Amex Settlement | M&T Special |
| 3/22/2021 | $ 6,160.44 | Amex Settlement | M&T Special |
| 3/23/2021 | $ 7,711.65 | Tsys Settlement | M&T Special |

| 3/24/2021 | $ | 1,232.00 | Sony Music | M&T Special |
|---|---|---|---|---|
| 3/24/2021 | $ | 3,231.68 | Tsys Settlement | M&T Special |
| 3/25/2021 | $ | 1,014.24 | Tsys Settlement | M&T Special |
| 3/25/2021 | $ | 4,901.07 | Amex Settlement | M&T Special |
| 3/26/2021 | $ | 6,161.69 | Amex Settlement | M&T Special |
| 3/26/2021 | $ | 1,433.42 | Tsys Settlement | M&T Special |
| 3/26/2021 | $ | 1,744.42 | REMOTE CHECK DEPOSIT | M&T Special |
| 3/29/2021 | $ | 3,877.84 | Summitquest | M&T Special |
| 3/29/2021 | $ | 2,641.41 | Amex Settlement | M&T Special |
| 3/29/2021 | $ | 2,488.43 | Amex Settlement | M&T Special |
| 3/29/2021 | $ | 6,100.48 | Tsys Settlement | M&T Special |
| 3/30/2021 | $ | 2,622.60 | Tsys Settlement | M&T Special |
| 3/30/2021 | $ | 10,485.60 | NBA Entertainment | M&T Special |
| 3/31/2021 | $ | 2,909.54 | Tsys Settlement | M&T Special |
| 3/31/2021 | $ | 6,293.49 | NBC Universal | M&T Special |
| 3/31/2021 | $ | 15,814.12 | Virgin Atlantic | M&T Special |

# EXHIBIT D

| Date | Amount | Check Number/ACH | Paid To | | Paid from Account: |
|------|--------|------------------|---------|---|-------------------|
| 3/1/2021 | 62.94 | Check Paid | Health Insurance Rebate | | M&T Special |
| 3/1/2021 | 114.32 | Check Paid | Health Insurance Rebate | | M&T Special |
| 3/2/2021 | 102.65 | Check Paid | Health Insurance Rebate | | M&T Special |
| 3/2/2021 | 3.63 | Check Paid | Health Insurance Rebate | | M&T Special |
| 3/2/2021 | 55.08 | Check Paid | Health Insurance Rebate | | M&T Special |
| 3/2/2021 | 36.30 | Check Paid | Health Insurance Rebate | | M&T Special |
| 3/2/2021 | 62.94 | Check Paid | Health Insurance Rebate | | M&T Special |
| 3/2/2021 | 16.47 | Check Paid | Health Insurance Rebate | | M&T Special |
| 3/2/2021 | 114.32 | Check Paid | Health Insurance Rebate | | M&T Special |
| 3/3/2021 | 39.93 | Check Paid | Health Insurance Rebate | | M&T Special |
| 3/3/2021 | 91.45 | Check Paid | Health Insurance Rebate | | M&T Special |
| 3/3/2021 | 32.87 | Check Paid | Health Insurance Rebate | | M&T Special |
| 3/3/2021 | 21.78 | Check Paid | Health Insurance Rebate | | M&T Special |
| 3/3/2021 | 3,529.00 | ACH | LimoLabs | | M&T Special |
| 3/3/2021 | 59.95 | ACH | PAYPAL INC PAYPAL | L18350242 | M&T CDA |
| 3/4/2021 | 1,581.58 | Check Paid | Health Insurance Rebate | | M&T Special |
| 3/4/2021 | 10.89 | Check Paid | Health Insurance Rebate | | M&T Special |
| 3/4/2021 | 3.63 | Check Paid | Health Insurance Rebate | | M&T Special |
| 3/4/2021 | 177.26 | Check Paid | Health Insurance Rebate | | M&T Special |
| 3/4/2021 | 181.14 | Check Paid | Health Insurance Rebate | | M&T Special |
| 3/4/2021 | 45.73 | Check Paid | Health Insurance Rebate | | M&T Special |
| 3/4/2021 | 135.31 | Check Paid | Health Insurance Rebate | | M&T Special |
| 3/4/2021 | 10,637.09 | ACH | Payroll | | M&T Special |
| 3/4/2021 | 3,756.00 | ACH | Cummings | | M&T Special |
| 3/4/2021 | 14,788.50 | ACH | Luskin | | M&T Special |
| 3/4/2021 | 4,849.43 | ACH | Payroll Tax | | M&T Special |
| 3/4/2021 | 26.66 | ACH | LEASE DIRECT WEB PAY | 7130542 | M&T CDA |
| 3/5/2021 | 21.78 | Check Paid | Health Insurance Rebate | | M&T Special |
| 3/5/2021 | 86.55 | Check Paid | Health Insurance Rebate | | M&T Special |
| 3/5/2021 | 14.52 | Check Paid | Health Insurance Rebate | | M&T Special |
| 3/5/2021 | 3.63 | Check Paid | Health Insurance Rebate | | M&T Special |
| 3/5/2021 | 3.63 | Check Paid | Health Insurance Rebate | | M&T Special |
| 3/5/2021 | 50.00 | Check Paid | | 30012 | M&T CDA |
| 3/5/2021 | 213.26 | Outgoing MT | Payroll | | M&T CDA |
| 3/5/2021 | 950.90 | Outgoing MT | Payroll | | M&T Special |
| 3/5/2021 | 923.21 | ACH | 401k | | M&T Special |
| 3/5/2021 | 17,329.33 | ACH | NICA | | M&T Special |
| 3/8/2021 | 135.58 | Check Paid | Health Insurance Rebate | | M&T Special |
| 3/8/2021 | 84.68 | Check Paid | Health Insurance Rebate | | M&T Special |
| 3/8/2021 | 225.27 | Check Paid | Health Insurance Rebate | | M&T Special |
| 3/8/2021 | 34.30 | Check Paid | Health Insurance Rebate | | M&T Special |
| 3/8/2021 | 10.89 | Check Paid | Health Insurance Rebate | | M&T Special |
| 3/8/2021 | 71.76 | Check Paid | Health Insurance Rebate | | M&T Special |
| 3/8/2021 | 29.04 | Check Paid | Health Insurance Rebate | | M&T Special |
| 3/8/2021 | 2,381.97 | Misc Fees | Bank Fee | | M&T Special |
| 3/9/2021 | 273.12 | Check Paid | Health Insurance Rebate | | M&T Special |
| 3/9/2021 | 39.07 | Check Paid | Health Insurance Rebate | | M&T Special |
| 3/9/2021 | 182.00 | Check Paid | Health Insurance Rebate | | M&T Special |
| 3/9/2021 | 39.07 | Check Paid | Health Insurance Rebate | | M&T Special |
| 3/9/2021 | 39.07 | Check Paid | Health Insurance Rebate | | M&T Special |
| 3/9/2021 | 125.03 | Check Paid | Health Insurance Rebate | | M&T Special |

| 3/9/2021 | 39.07 | Check Paid | Health Insurance Rebate | M&T Special |
|---|---|---|---|---|
| 3/9/2021 | 123.02 | Check Paid | Health Insurance Rebate | M&T Special |
| 3/9/2021 | 84.68 | Check Paid | Health Insurance Rebate | M&T Special |
| 3/9/2021 | 358.67 | Check Paid | Health Insurance Rebate | M&T Special |
| 3/9/2021 | 27,326.75 | ACH | Insurance | M&T Special |
| 3/10/2021 | (1,665.45) | Check Deposit | Insurance | M&T Special |
| 3/10/2021 | (4,542.89) | Check Deposit | Insurance | M&T Special |
| 3/10/2021 | (21.00) | Check Deposit | Taxes | M&T Special |
| 3/10/2021 | (30.05) | Check Deposit | Utilities | M&T Special |
| 3/10/2021 | (1,618.95) | Check Deposit | 401k | M&T Special |
| 3/10/2021 | (2,272.89) | Check Deposit | Taxes | M&T Special |
| 3/10/2021 | 123.02 | Check Paid | Health Insurance Rebate | M&T Special |
| 3/10/2021 | 84.68 | Check Paid | Health Insurance Rebate | M&T Special |
| 3/10/2021 | 82.48 | Check Paid | Health Insurance Rebate | M&T Special |
| 3/10/2021 | 125.98 | Check Paid | Health Insurance Rebate | M&T Special |
| 3/10/2021 | 86.55 | Check Paid | Health Insurance Rebate | M&T Special |
| 3/10/2021 | 22.86 | Check Paid | Health Insurance Rebate | M&T Special |
| 3/10/2021 | 39.07 | Check Paid | Health Insurance Rebate | M&T Special |
| 3/10/2021 | 39.07 | Check Paid | Health Insurance Rebate | M&T Special |
| 3/10/2021 | 211.95 | Check Paid | Health Insurance Rebate | M&T Special |
| 3/10/2021 | 5,000.00 | Misc Debit | Bank Fee | M&T Special |
| 3/10/2021 | 1,368.00 | ACH | LimoLabs | M&T Special |
| 3/10/2021 | 1,429.54 | ACH | Tsys | M&T Special |
| 3/10/2021 | 528.14 | ACH | GRANITETELECOMMU 3-8 ACHDFT 0 | M&T CDA |
| 3/10/2021 | 124.33 | ACH | ATT Payment          643005011EP | M&T CDA |
| 3/10/2021 | 147.10 | ACH | Tsys discount | M&T CDA |
| 3/11/2021 | 40.23 | Check Paid | Health Insurance Rebate | M&T Special |
| 3/11/2021 | 39.07 | Check Paid | Health Insurance Rebate | M&T Special |
| 3/11/2021 | 119.83 | Check Paid | Health Insurance Rebate | M&T Special |
| 3/11/2021 | 70.81 | Check Paid | Health Insurance Rebate | M&T Special |
| 3/11/2021 | 25.41 | Check Paid | Health Insurance Rebate | M&T Special |
| 3/11/2021 | 39.07 | Check Paid | Health Insurance Rebate | M&T Special |
| 3/11/2021 | 39.07 | Check Paid | Health Insurance Rebate | M&T Special |
| 3/11/2021 | 447.95 | Check Paid | Health Insurance Rebate | M&T Special |
| 3/11/2021 | 132.38 | Check Paid | Health Insurance Rebate | M&T Special |
| 3/11/2021 | 30,828.53 | ACH | Payroll | M&T Special |
| 3/11/2021 | 4,812.65 | ACH | Payroll Tax | M&T Special |
| 3/11/2021 | 10,093.03 | ACH | Payroll | M&T Special |
| 3/11/2021 | 14,401.40 | ACH | Payroll Tax | M&T Special |
| 3/12/2021 | 35.80 | Check Paid | Health Insurance Rebate | M&T Special |
| 3/12/2021 | 11.43 | Check Paid | Health Insurance Rebate | M&T Special |
| 3/12/2021 | 211.95 | Check Paid | Health Insurance Rebate | M&T Special |
| 3/12/2021 | 300.00 | Check Paid | City of Beverly | M&T CDA |
| 3/12/2021 | 2,399.00 | ACH | Opal | M&T Special |
| 3/12/2021 | 4,751.00 | ACH | LimoLabs | M&T Special |
| 3/12/2021 | 4,246.13 | ACH | 401k | M&T Special |
| 3/12/2021 | 16,156.99 | ACH | NICA | M&T Special |
| 3/15/2021 | 122.18 | Check Paid | Health Insurance Rebate | M&T Special |
| 3/15/2021 | 39.07 | Check Paid | Health Insurance Rebate | M&T Special |
| 3/15/2021 | 18.15 | Check Paid | Health Insurance Rebate | M&T Special |
| 3/15/2021 | 38.06 | Check Paid | Health Insurance Rebate | M&T Special |
| 3/15/2021 | 59.07 | Check Paid | Health Insurance Rebate | M&T Special |

| Date | Amount | Type | Description | Account |
|---|---|---|---|---|
| 3/15/2021 | 211.95 | Check Paid | Health Insurance Rebate | M&T Special |
| 3/16/2021 | 42.34 | Check Paid | Health Insurance Rebate | M&T Special |
| 3/16/2021 | 98.81 | Check Paid | Health Insurance Rebate | M&T Special |
| 3/16/2021 | 34.30 | Check Paid | Health Insurance Rebate | M&T Special |
| 3/16/2021 | 125.98 | Check Paid | Health Insurance Rebate | M&T Special |
| 3/17/2021 | 39.07 | Check Paid | Health Insurance Rebate | M&T Special |
| 3/17/2021 | 432.50 | Check Paid | Dept of Motor Vehicles | M&T CDA |
| 3/18/2021 | 11.43 | Check Paid | Health Insurance Rebate | M&T Special |
| 3/18/2021 | 3,706.23 | ACH | Payroll Tax | M&T Special |
| 3/18/2021 | 8,265.31 | ACH | Payroll | M&T Special |
| 3/18/2021 | 30,240.00 | ACH | Insurance | M&T Special |
| 3/18/2021 | 34,514.04 | ACH | Amex Card | M&T Special |
| 3/19/2021 | 27.51 | Check Paid | Health Insurance Rebate | M&T Special |
| 3/19/2021 | 119.83 | Check Paid | Health Insurance Rebate | M&T Special |
| 3/19/2021 | 19,944.87 | ACH | NICA | M&T Special |
| 3/19/2021 | 3,216.00 | ACH | LimoLabs | M&T Special |
| 3/19/2021 | 15,000.00 | ACH | Luskin | M&T Special |
| 3/19/2021 | 700.61 | ACH | 401k | M&T Special |
| 3/22/2021 | 7.26 | Check Paid | Health Insurance Rebate | M&T Special |
| 3/22/2021 | 102.89 | Check Paid | Health Insurance Rebate | M&T Special |
| 3/22/2021 | 353.76 | Check Paid | Health Insurance Rebate | M&T Special |
| 3/22/2021 | 364.02 | Check Paid | Health Insurance Rebate | M&T Special |
| 3/22/2021 | 589.88 | ACH | PSEG | M&T CDA |
| 3/23/2021 | 182.00 | Check Paid | Child Support | M&T Special |
| 3/23/2021 | 182.00 | Check Paid | Child Support | M&T Special |
| 3/23/2021 | 39.93 | Check Paid | Health Insurance Rebate | M&T Special |
| 3/23/2021 | 119.83 | Check Paid | Health Insurance Rebate | M&T Special |
| 3/24/2021 | 39.07 | Check Paid | Health Insurance Rebate | M&T Special |
| 3/24/2021 | 37.42 | Check Paid | Health Insurance Rebate | M&T Special |
| 3/24/2021 | 1,009.25 | ACH | Taxes | M&T Special |
| 3/25/2021 | 114.32 | Check Paid | Health Insurance Rebate | M&T Special |
| 3/26/2021 | 3.63 | Check Paid | Health Insurance Rebate | M&T Special |
| 3/26/2021 | 125.03 | Check Paid | Health Insurance Rebate | M&T Special |
| 3/26/2021 | 17,206.98 | ACH | Payroll | M&T Special |
| 3/26/2021 | 34,856.01 | ACH | Payroll | M&T Special |
| 3/26/2021 | 15,431.70 | ACH | Payroll | M&T Special |
| 3/26/2021 | 3,216.00 | ACH | LimoLabs | M&T Special |
| 3/26/2021 | 4,184.07 | ACH | 401k | M&T Special |
| 3/26/2021 | 10,007.83 | ACH | Payroll | M&T Special |
| 3/26/2021 | 4,212.90 | ACH | Payroll | M&T Special |
| 3/29/2021 | 39.07 | Check Paid | Health Insurance Rebate | M&T Special |
| 3/29/2021 | 177.21 | Check Paid | Health Insurance Rebate | M&T Special |
| 3/29/2021 | 35,373.61 | Check Paid | Workers Comp | M&T CDA |
| 3/29/2021 | 8,564.78 | ACH | Taxes | M&T Special |
| 3/30/2021 | 4,542.89 | Check Paid | Hartnet Auto | M&T CDA |

# EXHIBIT E

| | Current | 1 - 30 | 31 - 60 | 61 - 83 | TOTAL |
|---|---|---|---|---|---|
| ADP | 0.00 | 0.00 | 247.89 | 13,291.19 | 13,539.08 |
| ConnectWise | 1,005.00 | 0.00 | 3,015.00 | 0.00 | 4,020.00 |
| FedEx Account | 0.00 | 0.00 | 686.19 | 0.00 | 686.19 |
| Franchise Tax Board | 0.00 | 0.00 | 249.92 | 0.00 | 249.92 |
| Guardian | 348.32 | 0.00 | 0.00 | 0.00 | 348.32 |
| iSolved | 0.00 | 9,442.80 | 0.00 | 0.00 | 9,442.80 |
| Limolabs, LLC | 0.00 | 0.00 | 0.00 | 3,748.00 | 3,748.00 |
| Mass Port Authority | 0.00 | 0.00 | 0.00 | 20.07 | 20.07 |
| Massachusetts Dept of Revenue | 0.00 | 0.00 | 679.60 | 0.00 | 679.60 |
| National Resident Agent Service, Inc. | 0.00 | 0.00 | 0.00 | 30.00 | 30.00 |
| New York State - Sales Tax | 0.00 | 1,185.26 | 0.00 | 0.00 | 1,185.26 |
| Office of Administrative Trials and Heari | 0.00 | 0.00 | 1,300.00 | 0.00 | 1,300.00 |
| Rockland Elec-46049 | 0.00 | 0.00 | 0.00 | 2,449.69 | 2,449.69 |
| SuperVision | 46.65 | 0.00 | 0.00 | 0.00 | 46.65 |
| T-Mobile | 0.00 | 6,490.68 | 0.00 | 6,531.78 | 13,022.46 |
| Urban Auto Spa II, LLC | 1,106.65 | 0.00 | 0.00 | 0.00 | 1,106.65 |
| Valley Health Medical Group | 0.00 | 55.00 | 0.00 | 0.00 | 55.00 |
| Virginia Department of Taxation | 0.00 | 0.00 | 10.00 | 0.00 | 10.00 |
| Waste Management of NJ, Inc. | 0.00 | 1,805.25 | 0.00 | 0.00 | 1,805.25 |
| TOTAL | 2,506.62 | 18,978.99 | 6,188.60 | 26,070.73 | 53,744.94 |

# EXHIBIT F-1

# RMA Chauffeured Transportation
## Historical Aging Report - Invoice Summary
[Customer: All Customers   Report by: Customer Name   Aging As Of: 01/08/2021]

| Customer | Customer Name | # of AR Memos | # of Invoices | Current | 0-30 Days | 31-60 Days | 61-90 Days | 91-120 Days | Over 120 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| RW5475 | ASB TOURING INC | 1 | | | | | | | 236.00 | 236.00 |
| ADL-OT | ADDISON LEE - (NON-CRDTSUISSE) | | 13 | 5760.49 | | 5071.79 | 6614.21 | 7083.67 | 102224.39 | 126754.55 |
| 112245 | ADL VIRGIN | | 2 | | | | 407.00 | | 8196.60 | 8603.60 |
| ADVISOR | ADVISOR GROUP | | 1 | | | | | | 21.28 | 21.28 |
| AEA INV TS | AEA Investors | | 1 | | | | | | 407.63 | 407.63 |
| 2010C | AIG | | 2 | | | | 104.55 | | 9069.51 | 9174.06 |
| AMBILT TS | American Biltrite Inc. | | 1 | | | | | | 128.80 | 128.80 |
| AM120 | AMFAR-FOUNDATION AIDS RSRCH | | 1 | | | | | | 803.07 | 803.07 |
| AMG TS | AMG | | 1 | | | | | | 1170.20 | 1170.20 |
| APPLE | APPLE, INC | | 1 | | | | | | 67.72 | 67.72 |
| ASSOCIATED | ASSOCIATED LIMOUSINE SERVICE | | 1 | | | | | | 815.25 | 815.25 |
| ASSOCLS TS | Associated Limousine Services | | 1 | | | | | | 252.40 | 252.40 |
| WORLDGRND | AVALON TRANSPORTATION - NJ | | 1 | | | | | | 409.91 | 409.91 |
| AVALONBSTS | AVALON TRANSPORTATION-CA | | 2 | | | | | 90.40 | 1066.60 | 1157.00 |
| RW5224 | BACARDI MARTINI INC | | 1 | | | | | | 426.80 | 426.80 |
| BAML RS TS | Bank of America ML RS | | 1 | | | | | | 11994.99 | 11994.99 |
| 30900 | BARCLAYS | | 1 | | | | | | 3205.22 | 3205.22 |
| RW5465 | BARSTOOL SPORTS | | 1 | | | | | | 2274.52 | 2274.52 |
| RW3204A | Beats Electronics | | 1 | | | | | | 198.40 | 198.40 |
| BECK | BECKMAN COULTER | | 1 | | | | | | 439.07 | 439.07 |
| BESTTR TS | Best Trail Travel | | 1 | | 556.53 | | | | | 556.53 |
| BR-BOD | BLACK ROCK BOARD OF DIRECTORS | | 1 | | | | | | 105.64 | 105.64 |

02/19/2021 09:17 AM

# RMA Chauffeured Transportation

## Historical Aging Report - Invoice Summary

[Customer: All Customers    Report by: Customer Name    Aging As Of: 01/08/2021]

| Customer | Customer Name | # of AR Memos | # of Invoices | Current | 0-30 Days | 31-60 Days | 61-90 Days | 91-120 Days | Over 120 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| BLACKROCK | BLACKROCK | 1 | 9 | | 12255.98 | 1463.71 | 775.02 | | | 14494.71 |
| BR-TEB | BLACKROCK - TETERBORO | | 1 | | | 2662.43 | | | | 2662.43 |
| BRPERSONAL | BLACKROCK PERSONAL | | 1 | | | | | | 123.00 | 123.00 |
| BR-SHUTTLE | BLACKROCK PRINCETON SHUTTLE | | 3 | | 10752.28 | 9286.06 | 10752.28 | | | 30790.62 |
| BR-WILMING | BLACKROCK WILMINGTON SHUTTLE | | 3 | | 10230.00 | 8835.00 | 10230.00 | | | 29295.00 |
| BLACKSTONE | BLACKSTONE | | 1 | | | | | | 136.87 | 136.87 |
| 10000 | BLOOMBERG LP | | 3 | | | | | 429.38 | 19648.28 | 20077.66 |
| BMW | BMW OF NORTH AMERICA | | 1 | | | | | | 248.47 | 248.47 |
| BCG | Boston Consulting Group | | 3 | | | 383.98 | | | 521.27 | 905.25 |
| NETS | BROOKLYN NETS-BSE GLOBAL | | 1 | | | | | | 1023.20 | 1023.20 |
| CAPSTF TS | Capstar, The Farmhouse | | 1 | | | | | | 5237.91 | 5237.91 |
| 7001 | CereVasc | | 1 | | | | | | 2383.05 | 2383.05 |
| CHASE BCP | CHASE BUSINESS SHUTTLE | | 1 | | | | | | 885.00 | 885.00 |
| CHASE SHTL | CHASE SHUTTLE | | 1 | | 7980.00 | | | | | 7980.00 |
| CIT | CIT GROUP INC. | | 1 | | | | | | 93.51 | 93.51 |
| 388 EVENTS | CITIGROUP CORPORATE EVENT | | 1 | | | | | | 5646.19 | 5646.19 |
| CITI TSE | Citigroup Events | | 1 | | | | | | 1056.47 | 1056.47 |
| CITI RS US | Citigroup Global Markets US | | 1 | | | | | | 312.90 | 312.90 |
| CITI-PALIS | CITI-PALISADES | | 1 | | | | | | 45758.86 | 45758.86 |
| CITISPECIAL | CITI-SPECIAL REQUESTS | | 1 | | | | | | 555.03 | 555.03 |
| CMSF TSE | COGS & MARVEL - SAN FRANCISCO | | 1 | | | | | | 4907.27 | 4907.27 |
| CPGO | COLGATE PALMOLIVE | | 1 | | | | | | 165.10 | 165.10 |

02/19/2021 09:17 AM

# RMA Chauffeured Transportation
## Historical Aging Report - Invoice Summary
[Customer: All Customers  Report by: Customer Name  Aging As Of: 01/08/2021]

| Customer | Customer Name | # of AR Memos | # of Invoices | Current | 0-30 Days | 31-60 Days | 61-90 Days | 91-120 Days | Over 120 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| CP11 | COLGATE PALMOLIVE DIRECT BILL | | 3 | 334.49 | | 405.20 | | | 7974.05 | 8713.74 |
| CP-SHTLENY | COLGATE SHUTTLE NEW YORK | | 1 | | | | | | 7128.67 | 7128.67 |
| RW2095B | Columbia Records | | 11 | 2069.39 | | 687.50 | 1258.02 | | | 4014.91 |
| COMMCRE TS | COMMCREATIVE | | 1 | | | | | | 815.23 | 815.23 |
| COMMERZ TS | Commerzbank | | 1 | | | | | | 1149.05 | 1149.05 |
| COMMER TSE | Commerzbank Event | | 1 | | | | | | 2373.75 | 2373.75 |
| CCL | COMPANY CAR LIMOUSINE | | 1 | | | | | | 402.04 | 402.04 |
| CONDE TS | Conde Nast Publications | | 1 | | | | | | 448.00 | 448.00 |
| CORP FUEL | CORPORATE FUEL | | 1 | | | | | | 88.65 | 88.65 |
| CORTVB3 | CORPORATE TRAVELER BOSTON 3 | | 1 | | | | | | 115.55 | 115.55 |
| 4100 | CREDIT SUISSE SECURITIES LLC | | 2 | 101.20 | | 220.75 | | | | 321.95 |
| CROWN TS | Crown Relocation | | 1 | | | | | | 279.10 | 279.10 |
| RW540B | CTMS TRAVEL | | 1 | | | | | | 1714.67 | 1714.67 |
| CYNOS TS | Cynosure | | 2 | | | | | | 947.60 | 947.60 |
| DEEM SMB | DEEM SMB | | 1 | | | | | | 190.50 | 190.50 |
| DELOITTE | DELOITTE & TOUCHE LLP. | | 1 | | | | | | 2257.63 | 2257.63 |
| DETAILSNYC | DETAILS NYC | | 1 | | | | | | 378.49 | 378.49 |
| 73000 | DEUTSCHE BANK | | 1 | | | | | 266.50 | | 266.50 |
| 72000 | DEUTSCHE BANK DB | | 1 | | | | | | 273.07 | 273.07 |
| VTS | DIRECTRAVEL | | 1 | | | | | | 507.47 | 507.47 |
| DIS TRV TS | Disney Global Travel | | 1 | | | | | | 72.10 | 72.10 |
| DORTH C TS | Dorothy Cherry | | 1 | | | | | | 214.50 | 214.50 |

02/19/2021 09:17 AM

# RMA Chauffeured Transportation

## Historical Aging Report - Invoice Summary

[Customer: All Customers   Report by: Customer Name   Aging As Of: 01/08/2021]

| Customer | Customer Name | # of AR Memos | # of Invoices | Current | 0-30 Days | 31-60 Days | 61-90 Days | 91-120 Days | Over 120 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| DREXEL | DREXEL UNIVERSITY | | 1 | | | | | | 145.82 | 145.82 |
| DROGAS | DROGAS | | 1 | | | | | | 122.21 | 122.21 |
| ELRECRUIT | EU ULLY RECRUITS | | 1 | | | | | | 502.55 | 502.55 |
| EK-SFO | EMIRATES-SAN FRANCISCO | | 1 | | | | | | 100000.00 | 100000.00 |
| ENDEAVORGR | ENDEAVOR GROUPS | | 1 | | | | | | 205.00 | 205.00 |
| EY-EVENTS | ERNST & YOUNG EVENTS | | 1 | | | | | | 1152.56 | 1152.56 |
| EY-787 | ERNST & YOUNG LLP | 1 | 3 | 46212.47 | 4282.55 | | | | 90.53 | 50495.02 |
| INTERNAT | ETS LIMO SERVICE | | 1 | | | | (90.53) | | 286.79 | 286.79 |
| EVENTS RET | EVENTS RETAIL | | 1 | | | | | | 27194.16 | 27194.16 |
| ETG | EXECUTIVE TRANSPORTATIO GROUP | | 1 | | | | | | 72.00 | 72.00 |
| NYFED | FEDERAL RESERVE BANK OF NY | | 13 | 6262.64 | 3867.88 | 3626.24 | 1775.41 | | 2882.61 | 18414.78 |
| FIDELF TS | Fidelity Foundation | | 1 | | | | | | 108.60 | 108.60 |
| FIERACAP | FIERA CAPITAL | | 1 | | | | | | 164.10 | 164.10 |
| RW5417 | FOX Broadcasting Company | | 1 | | | | | | 268.31 | 268.31 |
| GATEWAY | GATEWAY LIMOUSINE | | 1 | | | | | | 102.35 | 102.35 |
| GS 4500 | Goldman sachs | | 1 | | | | | | 273.81 | 273.81 |
| GS CAMD | Goldman Sachs (CAMD) | | 6 | | | 1327.56 | | 6080.68 | 4857.48 | 12265.72 |
| GS DAL | GOLDMAN SACHS DALLAS | | 1 | | | | | | 121.80 | 121.80 |
| GS SLC | Goldman Sachs Salt Lake City | | 1 | | | | | | 226.20 | 226.20 |
| GROUNDSPAN | GROUNDSPAN | | 1 | | | | | | 1404.36 | 1404.36 |
| 8800 | GS NATIONAL ACCOUNT-OT ONLY!! | | 1 | | | | | | 124.55 | 124.55 |
| SI7016 | HBO NON STAFF | | 1 | | | | | | 285.22 | 285.22 |

02/19/2021 09:17 AM

## RMA Chauffeured Transportation
### Historical Aging Report - Invoice Summary
[Customer: All Customers   Report by: Customer Name   Aging As Of: 01/08/2021]

| Customer | Customer Name | # of AR Memos | # of Invoices | Current | 0-30 Days | 31-60 Days | 61-90 Days | 91-120 Days | Over 120 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| HGGC | HGGC, LLC | | 1 | | | | | | 3259.00 | 3259.00 |
| HIF | HIF CONSULTING LLC | | 1 | | | | | | 492.37 | 492.37 |
| ALEPHAR | HISTORICAL ALEPH AR | | 1 | | | | | | 222627.48 | 222627.48 |
| HOLOG TS | Hologic | | 1 | | | | | | 161.75 | 161.75 |
| HOLOG TSE | Hologic Events | | 1 | | | | | | 4036.55 | 4036.55 |
| RW5142 | IMG MODELS | | 1 | | | | | | 734.57 | 734.57 |
| INST TS RS | Instinet Roadshows | | 1 | | | | | | 2394.28 | 2394.28 |
| JEFFERIES | JEFFERIES & CO. INC. | | 1 | | | | | | 1614.65 | 1614.65 |
| RW3095A | Kaitar Resouces | | 1 | | | | | | 361.86 | 361.86 |
| KIRKLAND | Kirkland & Ellis | | 1 | | | | | | 320.07 | 320.07 |
| KONICA DB | KONICA MINOLTA BUSINESS SOLUTI | | 1 | | | | | | 121.03 | 121.03 |
| KPMG | KPMG | | 1 | | | | | | 147.55 | 147.55 |
| LC | LA COMPAGNIE-AIRLINES | | 2 | 244.47 | | | | | 9608.30 | 9852.77 |
| LANDM TS | Landmark School | | 1 | 1633.50 | | | | | | 1633.50 |
| LIMOLIVERY | LIMOUSINE LIVERY | | 1 | | | | | | 11070.00 | 11070.00 |
| MILLINT TS | M and L Worldwide | | 1 | | | | | | 4810.41 | 4810.41 |
| MACK GF | MACK CALI REALTY -GIRALDA FARM | | 2 | | | | | | 4995.37 | 4995.37 |
| MACK SH | MACK-CALI REALTY CORP-SHORT HI | | 5 | 5819.00 | | 5025.50 | 5790.84 | 134.48 | 5392.80 | 22162.62 |
| MAPFRE TS | Mapfre USA | | 1 | | | 837.15 | | | | 837.15 |
| MAPFRE TSE | Mapfre USA Events | | 4 | | 428.30 | 102.00 | 102.00 | 202.10 | | 834.40 |
| MC | MASTERCARD | | 1 | | | | | | 216.38 | 216.38 |
| MEDIDATA | MEDIDATA | | 1 | | | | | | 1182.17 | 1182.17 |

## RMA Chauffeured Transportation
## Historical Aging Report – Invoice Summary

[Customer: All Customers   Report by: Customer Name   Aging As Of: 01/08/2021]

| Customer | Customer Name | # of AR Memos | # of Invoices | Current | 0-30 Days | 31-60 Days | 61-90 Days | 91-120 Days | Over 120 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| BCMESO | MESO BLAST | | 1 | | | | | | 495.45 | 495.45 |
| MSRELO | MICROSOFT-RELOCATION | | 2 | 197.50 | | | | | 166.59 | 364.09 |
| MTF VIP | MTFBIOLOGICS | | 1 | | | | | | 5173.81 | 5173.81 |
| NBA | NATIONAL BASKETBALL ASSOC. | | 3 | | 220.99 | | 13834.36 | | | 14055.35 |
| KEYSPAN | NATIONAL GRID | | 1 | | | | | | 343.58 | 343.58 |
| NBASHUTTLE | NBA SHUTTLE | | 8 | | 11984.15 | 7967.05 | 10367.96 | 7928.44 | 3049.40 | 41297.00 |
| NBC | NBC UNIVERSAL | | 12 | 6022.26 | | | 1760.37 | 7482.96 | 7231.61 | 22497.20 |
| NBCUSHTLE | NBCU SHUTTLE | | 6 | 101455.77 | | | 68722.76 | | | 170178.53 |
| NY GIANTS | NEW YORK GIANTS | | 5 | 999.90 | | 967.66 | 1314.54 | 267.86 | | 3549.96 |
| NY JETS | NEW YORK JETS | | 1 | | | | | | 79.45 | 79.45 |
| NYL | NEW YORK LIFE | 2 | 13 | 15160.34 | (1311.00) | 10124.83 | 12717.00 | 9443.56 | 1238.41 | 47373.14 |
| RW2047B | NFL Network | | 1 | | | | 341.00 | | | 341.00 |
| NRP | NILE RODGERS PRODUCTION | | 1 | | | | | | 903.20 | 903.20 |
| NOMURA | NOMURA SECURITIES INTERNATIONA | | 1 | | | | | | 1105.50 | 1105.50 |
| NOVO | NOVO NORDISK | | 1 | | | | | | 182.62 | 182.62 |
| ONEWOR TS | One World Transport | | 1 | | | | | | 262.85 | 262.85 |
| ORLANDO | ORLANDO FOOD SALES | | 1 | | 149.45 | | | | | 149.45 |
| PJMEXEC TS | Pat Mogauro/PJM Executive | | 1 | | | | | | 132.15 | 132.15 |
| PDTCC | PDT PARTNERS-CREDIT CRD | | 1 | | | | | | 1317.22 | 1317.22 |
| PF-MISC | PFIZER | | 1 | | | | | | 361.10 | 361.10 |
| PF | PFIZER-MEMPHIS LOGISTICS CNTR | | 1 | | | | | | 1842.69 | 1842.69 |
| QUEST | QUEST DIAGNOSTICS | | 1 | | | | | | 270.60 | 270.60 |

02/19/2021 09:17 AM

# RMA Chauffeured Transportation
## Historical Aging Report - Invoice Summary

[Customer: All Customers    Report by: Customer Name    Aging As Of: 01/08/2021]

| Customer | Customer Name | # of AR Memos | # of Invoices | Current | 0-30 Days | 31-60 Days | 61-90 Days | 91-120 Days | Over 120 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| REGENERON | REGENERON PHARMA | | 1 | | | | | | 240.01 | 240.01 |
| RMA | RMA CHAUFFEURED TRANSPORTATI | | 1 | | | | | 160.41 | | 160.41 |
| RMA-FF | RMA North - Friends & Family | | 2 | | | 275.61 | | | 94.70 | 370.31 |
| RMAN-STAFF | RMA North Staff Travel | | 2 | | 328.00 | | | | 105.00 | 433.00 |
| ROADSW RET | ROADSHOW RETAIL | | 1 | | | | | | 20211.00 | 20211.00 |
| RW5316 | ROC NATION-CREDIT CARD | | 1 | | | | | | 51.73 | 51.73 |
| ROSS | ROSS STORES | | 1 | | | | | | 1700.81 | 1700.81 |
| SANOFI TS | Sanofi | | 1 | | | | | | 5062.49 | 5062.49 |
| SANTAN TS | Santander Bank | | 1 | | | | | | 287.68 | 287.68 |
| SCENIC TS | Scenic Tours USA Inc | | 1 | | | | | | 6624.60 | 6624.60 |
| SIMPLEX TS | Simplex | | 1 | | | | | | 112.35 | 112.35 |
| SIRIUSXM | SIRIUS XM RADIO | | 7 | 1410.27 | | 4946.36 | | | 951.32 | 7307.95 |
| SKADDEN | SKADDEN ARPS | | 1 | | | | | | 1209.16 | 1209.16 |
| SNYTV | SNYTV | | 1 | | | | | | 341.70 | 341.70 |
| SOROS | SOROS FUND MANAGEMENT | | 1 | | | | | | 226.53 | 226.53 |
| STRAND | STRAND CREATIVE GROUP | | 1 | | | | | | 14951.69 | 14951.69 |
| HOW | STRYKER ORTHOPEDICS | | 4 | | 1139.92 | 438.53 | 1409.61 | 820.43 | | 3808.49 |
| STRYKER | STRYKER-CREDIT CARD ONLY | | 1 | | | | | | 210.56 | 210.56 |
| TAPESTRY | TAPESTRY | | 1 | | | | | | 204.08 | 204.08 |
| TATA-VIP | TATA CONSULTANCY SER.-VIP | | 1 | | | | | | 1096.85 | 1096.85 |
| SI7023 | TBS | | 1 | | | | | | 168.75 | 168.75 |
| RW5332 | TCFTV | | 1 | | | | | | | |
| | | | | | | | | | 67367.22 | 67367.22 |

## RMA Chauffeured Transportation
### Historical Aging Report - Invoice Summary
[Customer: All Customers    Report by: Customer Name    Aging As of: 01/08/2021]

| Customer | Customer Name | # of AR Memos | # of Invoices | Current | 0-30 Days | 31-60 Days | 61-90 Days | 91-120 Days | Over 120 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| TEXACO INC | TEXACO INC | | 1 | | | | | | 354.69 | 354.69 |
| HARTFORD | THE HARTFORD | | 1 | | | | | | 353.63 | 353.63 |
| RWS464 | THREE SIX ZERO | | 1 | | | | | | 3297.83 | 3297.83 |
| TIAA | TIAA | | 1 | | | | | | 276.00 | 276.00 |
| RWS457 | TRAVEL WARRIORS | | 1 | | | | | | 174.29 | 174.29 |
| TRIS UK EY | TRISTAR UK ERNST & YOUNG | | 1 | | | | | | 1476.30 | 1476.30 |
| TR UK RSTS | TRISTAR UK RS | | 1 | | | | | | 27661.20 | 27661.20 |
| TRIS UK TS | Tristar UK Shamrock | | 1 | | | | | | 509.65 | 509.65 |
| TZELL | TZELL TRAVEL GROUP | | 1 | | | | | | 207.90 | 207.90 |
| 24002 | UBS CREDIT CARD | | 1 | | | | | | 113.58 | 113.58 |
| 50028 | UMG-DEF JAM RECORDINGS | | 1 | | | | | | 916.11 | 916.11 |
| UMIAMI TS | University of Miami | | 1 | | | | | | 1727.30 | 1727.30 |
| USALIMO DB | USA LIMO DIRECT BILL | | 1 | | | | | | 2306.42 | 2306.42 |
| VAPORTAUTH | VAA PORT AUTHORITY FEE | | 1 | | | | | | 9199.87 | 9199.87 |
| VANGUARD | VANGUARD | | 1 | | | | | | 136.32 | 136.32 |
| 104 | VIACOM EVENTS | | 1 | | | | | | 849.20 | 849.20 |
| CP6120 | VIACOM MEDIA | | 2 | | | | | | 1647.50 | 1647.50 |
| 110 | VIACOM PREMIUM | | 1 | | | | | | 1557.22 | 1557.22 |
| 2247 | VIRGIN ATLANTIC – RETAIL TS | | 1 | | | | | | 319.17 | 319.17 |
| 2243 | VIRGIN ATLANTIC DIRECTORS | | 1 | | | | | | 1721.44 | 1721.44 |
| 2222 | VIRGIN ATLANTIC FLYING CLUB | | 2 | 821.32 | | | | | 4674.33 | 5495.65 |
| 2245 | VIRGIN ATLANTIC –GENERAL | | 4 | 464.67 | | | 676.62 | | 145697.26 | 146838.55 |

02/19/2021 09:17 AM

## RMA Chauffeured Transportation

### Historical Aging Report - Invoice Summary

[Customer: All Customers   Report by: Customer Name   Aging As Of: 01/08/2021]

| Customer | Customer Name | # of AR Memos | # of Invoices | Current | 0-30 Days | 31-60 Days | 61-90 Days | 91-120 Days | Over 120 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| VITESS TS | Vitesse Worldwide | | 1 | | | | | | 2026.49 | 2026.49 |
| WALL | WALLENIUS WILHELMSEN LOGISTICS | | 1 | | | | | | 339.66 | 339.66 |
| RW5505 | WARNER RECORDS/AKILA ROBINSON | | 1 | | | | | | 1145.85 | 1145.85 |
| RW5247 | WATCH OUT FOR KEKE PRODUCTION | | 1 | | | | | | 318.36 | 318.36 |
| WHITEEAGLE | WHITE EAGLE PROPERTY GROUP | | 1 | | | | | | 195.67 | 195.67 |
| WPU | WILLIAM PATERSON UNIVERSITY | | 2 | | | 297.10 | | | 80.80 | 377.90 |
| WNET | WNET CHANNEL 13 | | 1 | | | | | | 275.32 | 275.32 |
| WTS TS | WTS Player Services | | 1 | | | | | | 217.20 | 217.20 |
| 10606 | YANKEES RANDY LEVINE | | 1 | | | | | | 1303.50 | 1303.50 |
| **Totals:** | | **4** | **317** | **194969.68** | **54386.60** | **68201.03** | **152317.02** | **42166.28** | **1030138.62** | **1542179.23** |

# EXHIBIT F-2

RMA Chauffeured Transportation
Historical Aging Report - Invoice Summary
[Customer: All Customers  Report by: Customer Code  Aging As Of: 03/31/2021]

| Customer | Customer Name | # of AR Memos | # of Invoices | Current | 0-30 Days | 31-60 Days | 61-90 Days | 91-120 Days | Over 120 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 9874 | CTN GLOBAL CHAUFFEURED TRANSPO | | 9 | 1,592.32 | | | | | | 1,592.32 |
| 10000 | BLOOMBERG LP | | 3 | | | | | | 20,077.66 | 20,077.66 |
| 104 | VIACOM EVENTS | | 1 | | | | | | 849.20 | 849.20 |
| 10606 | YANKEES RANDY LEVINE | | 1 | | | | | | 1,303.50 | 1,303.50 |
| 110 | VIACOM PREMIUM | | 1 | | | | | | 1,557.22 | 1,557.22 |
| 112245 | ADL VIRGIN | | 2 | | | | | | 8,603.60 | 8,603.60 |
| 2010C | AIG | | 2 | | | | | | 9,174.06 | 9,174.06 |
| 2222 | VIRGIN ATLANTIC FLYING CLUB | | 2 | | | | 821.32 | | 4,674.33 | 5,495.65 |
| 2243 | VIRGIN ATLANTIC DIRECTORS | | 1 | | | | | | 1,721.44 | 1,721.44 |
| 2245 | VIRGIN ATLANTIC -GENERAL | | 4 | | | | 464.67 | | 146,373.88 | 146,838.55 |
| 2247 | VIRGIN ATLANTIC - RETAIL TS | | 1 | | | | | | 319.17 | 319.17 |
| 24002 | UBS CREDIT CARD | | 1 | | | | | | 113.58 | 113.58 |
| 30900 | BARCLAYS | | 3 | | | | | | 3,663.95 | 3,663.95 |
| 388 EVENTS | CITIGROUP CORPORATE EVENT | | 1 | | | | | | 5,646.19 | 5,646.19 |
| 50028 | UMG-DEF JAM RECORDINGS | | 1 | | | | | | 916.11 | 916.11 |
| 7001 | CereVasc | | 1 | | | | | | 2,383.05 | 2,383.05 |
| 72000 | DEUTSCHE BANK DB | | 1 | | | | | | 273.07 | 273.07 |
| 73000 | DEUTSCHE BANK | | 1 | | | | | | 266.50 | 266.50 |
| 8800 | GS NATIONAL ACCOUNT-OT ONLYII | | 1 | | | | | | 124.55 | 124.55 |
| ADL-OT | ADDISON LEE - (NON-CRDTSUISSE) | | 15 | | | 7,159.50 | 5,760.49 | | 120,994.06 | 133,914.05 |
| ADVISOR | ADVISOR  GROUP | | 1 | | | | | | 21.28 | 21.28 |
| AEA INV TS | AEA Investors | | 1 | | | | | | 407.63 | 407.63 |
| ALEPHAR | HISTORICAL ALEPH AR | | 1 | | | | | | 222,627.48 | 222,627.48 |
| AM120 | AMFAR-FOUNDATION AIDS RSRCH | | 1 | | | | | | 803.07 | 803.07 |
| AMBILT TS | American Biltrite Inc. | | 2 | | | 239.80 | | | 128.80 | 368.60 |
| AMG TS | AMG | | 1 | | | | | | 1,170.20 | 1,170.20 |
| APPLE | APPLE, INC | | 1 | | | | | | 67.72 | 67.72 |
| ASSOCIATED | ASSOCIATED LIMOUSINE SERVICE | | 1 | | | | | | 815.25 | 815.25 |
| ASSOCLS TS | Associated Limousine Services | | 1 | | | | | | 252.40 | 252.40 |
| AVALONBST! | AVALON TRANSPORTATION-CA | | 2 | | | | | | 1,357.00 | 1,357.00 |
| BAML RS TS | Bank of America ML RS | | 1 | | | | | | 11,994.99 | 11,994.99 |
| BCG | Boston Consulting Group | | 3 | | | | | | 905.25 | 905.25 |
| BCMESO | MESO BLAST | | 1 | | | | | | 495.45 | 495.45 |
| BECK | BECKMAN COULTER | | 1 | | | | | | 439.07 | 439.07 |
| BLACKROCK | BLACKROCK | 1 | 8 | | 5,112.64 | 12,822.45 | 5,387.88 | | (200.29) | 23,122.68 |
| BLACKSTONE | BLACKSTONE | | 1 | | | | | | 136.87 | 136.87 |
| BMW | BMW OF NORTH AMERICA | | 1 | | | | | | 248.47 | 248.47 |
| BR-BOD | BLACK ROCK BOARD OF DIRECTORS | | 1 | | | | | | 105.64 | 105.64 |
| BRPERSONAl | BLACKROCK PERSONAL | | 1 | | | | | | 123.00 | 123.00 |
| BR-SHUTTLE | BLACKROCK PRINCETON SHUTTLE | | 1 | 11,241.02 | | | | | | 11,241.02 |
| BR-TEB | BLACKROCK - TETERBORO | | 2 | | | 132.50 | | | 2,662.43 | 2,794.93 |
| BR-WILMING | BLACKROCK WILMINGTON SHUTTLE | | 1 | 10,695.00 | | | | | | 10,695.00 |
| CAPSTF TS | Capstar,The Farmhouse | | 1 | | | | | | 5,237.91 | 5,237.91 |
| CCL | COMPANY CAR LIMOUSINE | | 1 | | | | | | 402.04 | 402.04 |
| CHASE BCP | CHASE BUSINESS SHUTTLE | | 1 | | | | | | 885.00 | 885.00 |
| CHASE SHTL | CHASE SHUTTLE | | 1 | | | | 7,980.00 | | | 7,980.00 |
| CIT | CIT GROUP INC. | | 1 | | | | | | 93.51 | 93.51 |
| CITI RS US | Citigroup Global Markets US | | 1 | | | | | | 312.90 | 312.90 |
| CITI TSE | Citigroup Events | | 1 | | | | | | 1,056.47 | 1,056.47 |
| CITI-PALIS | CITI-PALISADES | | 1 | | | | | | 45,758.86 | 45,758.86 |
| CITSPECIAL | CIT-SPECIAL REQUESTS | | 1 | | | | | | 555.03 | 555.03 |
| CMSF TSE | COGS & MARVEL - SAN FRANCISCO | | 1 | | | | | | 4,907.27 | 4,907.27 |
| COMMCRE T | COMMCREATIVE | | 1 | | | | | | 815.23 | 815.23 |
| COMMER TS | Commerzbank Event | | 1 | | | | | | 2,373.75 | 2,373.75 |
| COMMERZ T | Commerzbank | | 1 | | | | | | 1,149.05 | 1,149.05 |
| CONDE TS | Conde Nast Publications | | 1 | | | | | | 448.00 | 448.00 |
| CORP FUEL | CORPORATE FUEL | | 1 | | | | | | 88.65 | 88.65 |
| CORTVB3 | CORPORATE TRAVELER BOSTON 3 | | 1 | | | | | | 115.55 | 115.55 |
| CP11 | COLGATE PALMOLIVE DIRECT BILL | | 3 | | | | 334.49 | | 8,379.25 | 8,713.74 |
| CP6120 | VIACOM MEDIA | | 2 | | | | | | 1,647.50 | 1,647.50 |
| CPGO | COLGATE PALMOLIVE | | 1 | | | | | | 165.10 | 165.10 |
| CP-SHTLENY | COLGATE SHUTTLE NEW YORK | | 1 | | | | | | 7,128.67 | 7,128.67 |
| CROWN TS | Crown Relocation | | 1 | | | | | | 279.10 | 279.10 |
| CYNOS TS | Cynosure | | 2 | | | | | | 947.60 | 947.60 |
| DEEM SMB | DEEM SMB | | 1 | | | | | | 190.50 | 190.50 |
| DELOITTE | DELOITTE & TOUCHE LLP. | | 1 | | | | | | 2,257.63 | 2,257.63 |
| DETAILSNYC | DETAILS NYC | | 1 | | | | | | 378.49 | 378.49 |
| DIS TRV TS | Disney Global Travel | | 1 | | | | | | 72.10 | 72.10 |
| DORTH C TS | Dorothy Cherry | | 1 | | | | | | 214.50 | 214.50 |

| Code | Description | | Count | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DREXEL | DREXEL UNIVERSITY | | 1 | | | | | 145.82 | 145.82 |
| DROGAS | DROGAS | | 1 | | | | | 122.21 | 122.21 |
| EK-SFO | EMIRATES-SAN FRANCISCO | | 1 | | | | | 100,000.00 | 100,000.00 |
| ELRECRUIT | ELI LILLY RECRUITS | | 1 | | | | | 502.55 | 502.55 |
| ENDEAVORG | ENDEAVOR GROUPS | | 1 | | | | | 205.00 | 205.00 |
| ETG | EXECUTIVE TRANSPORTATIO GROUP | | 1 | | | | | 72.00 | 72.00 |
| EVENTS RET | EVENTS RETAIL | | 1 | | | | | 27,194.16 | 27,194.16 |
| EY-787 | ERNST & YOUNG LLP | 1 | 2 | | 24,807.50 | | | | 24,807.50 |
| EY-EVENTS | ERNST & YOUNG EVENTS | | 1 | | | | | 1,152.56 | 1,152.56 |
| FIDELF TS | Fidelity Foundation | | 1 | | | | | 108.60 | 108.60 |
| FIERACAP | FIERA CAPITAL | | 1 | | | | | 164.10 | 164.10 |
| GATEWAY | GATEWAY LIMOUSINE | | 1 | | | | | 102.35 | 102.35 |
| GROUNDSPA | GROUNDSPAN | | 1 | | | | | 1,404.36 | 1,404.36 |
| GS 4500 | Goldman sachs | | 1 | | | | | 273.81 | 273.81 |
| GS CAMD | Goldman Sachs (CAMD) | | 6 | | | | | 12,265.72 | 12,265.72 |
| GS DAL | GOLDMAN SACHS DALLAS | | 1 | | | | | 121.80 | 121.80 |
| GS EVENTS/F | Goldman Sachs Events and Roadshow | | 1 | 3,998.63 | | | | | 3,998.63 |
| GS SLC | Goldman Sachs Salt Lake City | | 1 | | | | | 226.20 | 226.20 |
| HARTFORD | THE HARTFORD | | 1 | | | | | 353.63 | 353.63 |
| HGGC | HGGC, LLC | | 1 | | | | | 3,259.00 | 3,259.00 |
| HIF | HIF CONSULTING LLC | | 1 | | | | | 492.37 | 492.37 |
| HOLOG TS | Hologic | | 1 | | | | | 161.75 | 161.75 |
| HOLOG TSE | Hologic Events | | 1 | | | | | 4,036.55 | 4,036.55 |
| HOLT | HOLT CONSTRUCTION INC. | | 1 | | 425.04 | | | | 425.04 |
| HOW | STRYKER ORTHOPEDICS | | 5 | | 3,093.43 | 1,139.92 | | 1,258.96 | 5,492.31 |
| INST TS RS | Instinet Roadshows | | 1 | | | | | 2,394.28 | 2,394.28 |
| INTERNAT | ETS LIMO SERVICE | | 1 | | | | | 286.79 | 286.79 |
| JEFFERIES | JEFFERIES & CO. INC. | | 1 | | | | | 1,614.65 | 1,614.65 |
| KEYSPAN | NATIONAL GRID | | 1 | | | | | 343.58 | 343.58 |
| KIRKLAND | Kirkland & Ellis | | 1 | | | | | 320.07 | 320.07 |
| KONICA DB | KONICA MINOLTA BUSINESS SOLUTI | | 1 | | | | | 121.03 | 121.03 |
| KPMG | KPMG | | 1 | | | | | 147.55 | 147.55 |
| LANDM TS | Landmark School | | 2 | 2,376.00 | 4,900.50 | | | | 7,276.50 |
| LC | LA COMPAGNIE-AIRLINES | | 2 | | | 244.47 | | 9,608.30 | 9,852.77 |
| LIMOLIVERY | LIMOUSINE LIVERY | | 1 | | | | | 11,070.00 | 11,070.00 |
| 6960 | LYFT | | 3 | 1,745.61 | | | | | 1,745.61 |
| MACK GF | MACK CALI REALTY -GIRALDA FARM | | 1 | | | | | 4,995.37 | 4,995.37 |
| MACK SH | MACK-CALI REALTY CORP-SHORT HI | | 7 | 6,083.50 | 10,183.25 | 1,454.75 | | 7,855.03 | 25,576.53 |
| MAPFRE TS | Mapfre USA | | 2 | 209.55 | | | | 837.15 | 1,046.70 |
| MAPFRE TSE | Mapfre USA Events | | 5 | 198.90 | 428.30 | | | 406.10 | 1,033.30 |
| MC | MASTERCARD | | 1 | | | | | 216.38 | 216.38 |
| MEDIDATA | MEDIDATA | | 1 | | | | | 1,182.17 | 1,182.17 |
| MLLINT TS | M and L Worldwide | | 1 | | | | | 4,810.41 | 4,810.41 |
| MSRELO | MICROSOFT-RELOCATION | | 1 | | | | | 166.59 | 166.59 |
| MTF VIP | MTFBIOLOGICS | | 1 | | | | | 5,173.81 | 5,173.81 |
| NBA | NATIONAL BASKETBALL ASSOC. | | 4 | | 1,019.58 | 220.99 | | 131.50 | 1,372.07 |
| NBASHUTTLI | NBA SHUTTLE | | 3 | 14,095.55 | | | | 1,435.04 | 15,530.59 |
| NBC | NBC UNIVERSAL | | 13 | 1,556.97 | | 2,589.71 | 909.78 | 16,474.94 | 21,531.40 |
| NBCUSHTLE | NBCU SHUTTLE | | 8 | 33,518.52 | | 13,661.21 | 11,974.06 | 9,664.65 | 68,818.44 |
| NETS | BROOKLYN NETS-BSE GLOBAL | | 1 | | | | | 1,023.20 | 1,023.20 |
| NOMURA | NOMURA SECURITES INTERNATIONAL | | 1 | | | | | 1,105.50 | 1,105.50 |
| NOVO | NOVO NORDISK | | 1 | | | | | 182.62 | 182.62 |
| NRP | NILE RODGERS PRODUCTION | | 1 | | | | | 903.20 | 903.20 |
| NY GIANTS | NEW YORK GIANTS | | 5 | | 3,818.97 | 999.90 | | 2,282.20 | 7,101.07 |
| NY JETS | NEW YORK JETS | | 1 | | | | | 79.45 | 79.45 |
| NYCCO | NYC & COMPANY | | 1 | | 120.35 | | | | 120.35 |
| NYFED | FEDERAL RESERVE BANK OF NY | | 17 | | 9,147.60 | 7,272.76 | | 12,152.14 | 28,572.50 |
| NYL | NEW YORK LIFE | | 2 | | 6,509.60 | | | | 6,509.60 |
| ONEWOR TS | One World Transport | | 1 | | | | | 262.85 | 262.85 |
| ORLANDO | ORLANDO FOOD SALES | | 1 | | 427.87 | | | | 427.87 |
| PDTCC | PDT PARTNERS-CREDIT CRD | | 1 | | | | | 1,317.22 | 1,317.22 |
| PF | PFIZER-MEMPHIS LOGISTICS CNTR | | 1 | | | | | 1,842.69 | 1,842.69 |
| PF-MISC | PFIZER | | 1 | | | | | 361.10 | 361.10 |
| PJMEXEC TS | Pat Mogauro/PJM Executive | | 1 | | | | | 132.15 | 132.15 |
| QUEST | QUEST DIAGNOSTICS | | 1 | | | | | 270.60 | 270.60 |
| REGENERON | REGENERON PHARMA. | | 1 | | | | | 240.01 | 240.01 |
| RMA | RMA CHAUFFEURED TRANSPORTATION | | 1 | | | | | 160.41 | 160.41 |
| RMA-FF | RMA North - Friends & Family | | 2 | | | | | 370.31 | 370.31 |
| RMA-North-! | RMA North Staff Travel | | 1 | | | | | 328.00 | 328.00 |
| RMAN-STAFI | RMA North Staff Travel | | 1 | | | | | 105.00 | 105.00 |
| ROADSW RE | ROADSHOW RETAIL | | 1 | | | | | 20,211.00 | 20,211.00 |
| ROSS | ROSS STORES | | 1 | | | | | 1,700.81 | 1,700.81 |
| RW2047B | NFL Network | | 1 | | | | | 341.00 | 341.00 |
| RW2095B | Columbia Records | | 9 | | | | | 2,675.03 | 2,675.03 |

| Code | Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| RW3095A | Kaitar Resouces | 1 | | | | | | 361.86 | 361.86 |
| RW3204A | Beats Electronics | 1 | | | | | | 198.40 | 198.40 |
| RW5142 | IMG MODELS | 1 | | | | | | 734.57 | 734.57 |
| RW5224 | BACARDI MARTINI INC | 1 | | | | | | 426.80 | 426.80 |
| RW5247 | WATCH OUT FOR KEKE PRODUCTIONS | 1 | | | | | | 318.36 | 318.36 |
| RW5316 | ROC NATION-CREDIT CARD | 1 | | | | | | 51.73 | 51.73 |
| RW5332 | TCFTV | 1 | | | | | | 67,367.22 | 67,367.22 |
| RW5408 | CTMS TRAVEL | 1 | | | | | | 1,714.67 | 1,714.67 |
| RW5417 | FOX Broadcasting Company | 1 | | | | | | 268.31 | 268.31 |
| RW5457 | TRAVEL WARRIORS | 1 | | | | | | 174.29 | 174.29 |
| RW5464 | THREE SIX ZERO | 1 | | | | | | 3,297.83 | 3,297.83 |
| RW5465 | BARSTOOL SPORTS | 1 | | | | | | 2,274.52 | 2,274.52 |
| RW5475 | A5B TOURING INC | 1 | | | | | | 236.00 | 236.00 |
| RW5505 | WARNER RECORDS/AKILA ROBINSON | 1 | | | | | | 1,145.85 | 1,145.85 |
| SANOFI TS | Sanofi | 1 | | | | | | 5,062.49 | 5,062.49 |
| SANTAN TS | Santander Bank | 1 | | | | | | 287.68 | 287.68 |
| SCENIC TS | Scenic Tours USA Inc | 1 | | | | | | 6,624.60 | 6,624.60 |
| SI7016 | HBO NON STAFF | 1 | | | | | | 285.22 | 285.22 |
| SI7023 | TBS | 1 | | | | | | 168.75 | 168.75 |
| SIMPLEX TS | Simplex | 1 | | | | | | 112.35 | 112.35 |
| SIRIUSXM | SIRIUS XM RADIO | 3 | | | 3,706.88 | | | 951.32 | 4,658.20 |
| SKADDEN | SKADDEN ARPS | 1 | | | | | | 1,209.16 | 1,209.16 |
| SNYTV | SNYTV | 1 | | | | | | 341.70 | 341.70 |
| SOROS | SOROS FUND MANAGEMENT | 2 | | | 1,119.33 | | | 226.53 | 1,345.86 |
| STRAND | STRAND CREATIVE GROUP | 1 | | | | | | 14,951.69 | 14,951.69 |
| STRYKER | STRYKER-CREDIT CARD ONLY | 1 | | | | | | 210.56 | 210.56 |
| TAPESTRY | TAPESTRY | 1 | | | | | | 204.08 | 204.08 |
| TATA-VIP | TATA CONSULTANCY SER.-VIP | 1 | | | | | | 1,096.85 | 1,096.85 |
| TEXACO INC | TEXACO INC | 1 | | | | | | 354.69 | 354.69 |
| TIAA | TIAA | 1 | | | | | | 276.00 | 276.00 |
| TR UK RSTS | TRISTAR UK RS | 1 | | | | | | 27,661.20 | 27,661.20 |
| TRIS UK EY | TRISTAR UK ERNST & YOUNG | 1 | | | | | | 1,476.30 | 1,476.30 |
| TRIS UK TS | Tristar UK Shamrock | 1 | | | | | | 509.65 | 509.65 |
| TZELL | TZELL TRAVEL GROUP | 1 | | | | | | 207.90 | 207.90 |
| UMIAMI TS | University of Miami | 1 | | | | | | 1,727.30 | 1,727.30 |
| USALIMO DB | USA LIMO DIRECT BILL | 1 | | | | | | 2,306.42 | 2,306.42 |
| VANGUARD | VANGUARD | 1 | | | | | | 136.32 | 136.32 |
| VAPORTAUT | VAA PORT AUTHORITY FEE | 1 | | | | | | 9,199.87 | 9,199.87 |
| VITESS TS | Vitesse Worldwide | 1 | | | | | | 2,026.49 | 2,026.49 |
| VTS | DIRECTRAVEL | 1 | | | | | | 507.47 | 507.47 |
| WALL | WALLENIUS WILHELMSEN LOGISTICS | 1 | | | | | | 339.66 | 339.66 |
| WHITEEAGLE | WHITE EAGLE PROPERTY GROUP | 1 | | | | | | 195.67 | 195.67 |
| WNET | WNET CHANNEL 13 | 1 | | | | | | 275.32 | 275.32 |
| WORLDGRNI | AVALON TRANSPORTATION - NJ | 1 | | | | | | 409.91 | 409.91 |
| WPU | WILLIAM PATERSON UNIVERSITY | 2 | | | | | | 377.90 | 377.90 |
| Totals: | | 2 | 320 | 86,903.12 | 5,112.64 | 90,042.60 | 48,760.86 | 12,883.84 | 1,098,473.33 | 1,342,176.39 |

# LINE 38

FOR INQUIRIES CALL:   HARRISBURG SPECIALIZED FINANCE
                      (800) 724-6070

00   0 06845M NM  017

P

000004751 FIDS1548D01703312103 07 000000

**AMERICAN LIMOUSINE LLC**
**DEBTORS IN POSSESSION CASE#21-10121**
**12270 WILKINS AVE**
**ROCKVILLE MD 20852-1834**

| ACCOUNT TYPE | |
|---|---|
| CORPORATE CHECKING | |
| **ACCOUNT NUMBER** | **STATEMENT PERIOD** |
| 3374 | 03/01/21 - 03/31/21 |

| | |
|---|---|
| BEGINNING BALANCE | $332,054.12 |
| DEPOSITS & CREDITS | 299,382.20 |
| LESS CHECKS & DEBITS | 453,997.82 |
| LESS SERVICE CHARGES | 2,381.97 |
| ENDING BALANCE | $175,056.53 |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| | | | | $332,054.12 |
| 03/01/2021 | BEGINNING BALANCE | | | |
| 03/01/2021 | TSYS/TRANSFIRST BKCD STLMT 39300982774043 | $4,396.37 | | |
| 03/01/2021 | AMERICAN EXPRESS SETTLEMENT 1292932118 | 4,137.36 | | |
| 03/01/2021 | AMERICAN EXPRESS SETTLEMENT 1292932118 | 2,404.50 | | |
| 03/01/2021 | AMERICAN EXPRESS SETTLEMENT 1292932118 | 2,200.47 | | |
| 03/01/2021 | CHECK NUMBER 30026 | | $62.94 | |
| 03/01/2021 | CHECK NUMBER 30057 | | 114.32 | 345,015.56 |
| 03/02/2021 | SummitqwestGroun ACH ENTRY Flyte Tyme | 8,886.92 | | |
| 03/02/2021 | TSYS/TRANSFIRST BKCD STLMT 39300982774043 | 1,975.54 | | |
| 03/02/2021 | CHECK NUMBER 30031 | | 62.94 | |
| 03/02/2021 | CHECK NUMBER 30045 | | 36.30 | |
| 03/02/2021 | CHECK NUMBER 30047 | | 114.32 | |
| 03/02/2021 | CHECK NUMBER 30049 | | 16.47 | |
| 03/02/2021 | CHECK NUMBER 30061 | | 55.08 | |
| 03/02/2021 | CHECK NUMBER 30072 | | 102.65 | |
| 03/02/2021 | CHECK NUMBER 30075 | | 3.63 | 355,486.63 |
| 03/03/2021 | TSYS/TRANSFIRST BKCD STLMT 39300982774043 | 1,922.54 | | |
| 03/03/2021 | AMERICAN LIMOUSI ACH -SETT-INFOACH | | 3,529.00 | |
| 03/03/2021 | CHECK NUMBER 30017 | | 32.87 | |
| 03/03/2021 | CHECK NUMBER 30022 | | 21.78 | |
| 03/03/2021 | CHECK NUMBER 30063 | | 91.45 | |
| 03/03/2021 | CHECK NUMBER 30070 | | 39.93 | 353,694.14 |
| 03/04/2021 | AMERICAN EXPRESS SETTLEMENT 1292932118 | 6,935.85 | | |
| 03/04/2021 | TSYS/TRANSFIRST BKCD STLMT 39300982774043 | 2,328.31 | | |
| 03/04/2021 | AMERICAN LIMOUSI ACH -SETT-INFOACH | | 18,544.50 | |
| 03/04/2021 | PAYROLL TAX NETW TAX COL | | 4,849.43 | |
| 03/04/2021 | AMERICAN LIMOUSI Payroll 3790-6 | | 10,637.09 | |
| 03/04/2021 | CHECK NUMBER 30013 | | 10.89 | |
| 03/04/2021 | CHECK NUMBER 30030 | | 3.63 | |
| 03/04/2021 | CHECK NUMBER 30038 | | 181.14 | |
| 03/04/2021 | CHECK NUMBER 30048 | | 45.73 | |
| 03/04/2021 | CHECK NUMBER 30050 | | 135.31 | |
| 03/04/2021 | CHECK NUMBER 30071 | | 177.26 | |
| 03/04/2021 | CHECK NUMBER 30074 | | 1,581.58 | 326,791.74 |
| 03/05/2021 | AMERICAN EXPRESS SETTLEMENT 1292932118 | 1,926.79 | | |



FOR INQUIRIES CALL:  HARRISBURG SPECIALIZED FINANCE
(800) 724-6070

| ACCOUNT TYPE | |
|---|---|
| CORPORATE CHECKING | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 3374 | 03/01/21 - 03/31/21 |

AMERICAN LIMOUSINE LLC
DEBTORS IN POSSESSION CASE#21-10121

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 03/05/2021 | TSYS/TRANSFIRST BKCD STLMT 39300982774043 | 1,745.29 | | |
| 03/05/2021 | OUTGOING FEDWIRE TRANSFER AUTO NON REP Vyacheslav Niyazov | | 213.26 | |
| 03/05/2021 | OUTGOING FEDWIRE TRANSFER AUTO NON REP Nicholas Cameron Clarke | | 950.90 | |
| 03/05/2021 | RELIANCE TRUST PAYMENTS  7150024605 | | 923.21 | |
| 03/05/2021 | ASG LLC CLIENT PAY  3892INV105599 | | 17,329.33 | |
| 03/05/2021 | CHECK NUMBER  30008 | | 14.52 | |
| 03/05/2021 | CHECK NUMBER  30021 | | 3.63 | |
| 03/05/2021 | CHECK NUMBER  30027 | | 3.63 | |
| 03/05/2021 | CHECK NUMBER  30040 | | 86.55 | |
| 03/05/2021 | CHECK NUMBER  30058 | | 21.78 | 310,917.01 |
| 03/08/2021 | AMERICAN EXPRESS SETTLEMENT 1292932118 | 13,059.52 | | |
| 03/08/2021 | TSYS/TRANSFIRST BKCD STLMT 39300982774043 | 5,003.22 | | |
| 03/08/2021 | AMERICAN EXPRESS SETTLEMENT 1292932118 | 1,860.76 | | |
| 03/08/2021 | AMERICAN EXPRESS SETTLEMENT 1292932118 | 1,751.13 | | |
| 03/08/2021 | CHECK NUMBER  30006 | | 34.30 | |
| 03/08/2021 | CHECK NUMBER  30043 | | 225.27 | |
| 03/08/2021 | CHECK NUMBER  30059 | | 10.89 | |
| 03/08/2021 | CHECK NUMBER  30076 | | 29.04 | |
| 03/08/2021 | CHECK NUMBER  90047 | | 71.76 | |
| 03/08/2021 | CHECK NUMBER  90050 | | 84.68 | |
| 03/08/2021 | CHECK NUMBER  90069 | | 135.58 | |
| 03/08/2021 | SERVICE CHARGE FOR ACCOUNT 000009867213374 | | 2,381.97 | 329,618.15 |
| 03/09/2021 | BLACK ROCK INC. PAYMENTS  609021 | 27,895.86 | | |
| 03/09/2021 | BLOOMBERG L.P. 1WEC1  10002000585508 | 16,116.89 | | |
| 03/09/2021 | TSYS/TRANSFIRST BKCD STLMT 39300982774043 | 2,968.75 | | |
| 03/09/2021 | AMERICAN LIMOUSI ACH  -SETT-INFOACH | | 27,326.75 | |
| 03/09/2021 | CHECK NUMBER  90024 | | 39.07 | |
| 03/09/2021 | CHECK NUMBER  90025 | | 39.07 | |
| 03/09/2021 | CHECK NUMBER  90026 | | 125.03 | |
| 03/09/2021 | CHECK NUMBER  90027 | | 358.67 | |
| 03/09/2021 | CHECK NUMBER  90040 | | 84.68 | |
| 03/09/2021 | CHECK NUMBER  90048 | | 123.02 | |
| 03/09/2021 | CHECK NUMBER  90059 | | 39.07 | |
| 03/09/2021 | CHECK NUMBER  90061 | | 273.12 | |
| 03/09/2021 | CHECK NUMBER  90079 | | 39.07 | |
| 03/09/2021 | CHECK NUMBER  90082 | | 182.00 | 347,970.10 |
| 03/10/2021 | REMOTE CHECK DEPOSIT | 10,420.55 | | |
| 03/10/2021 | TSYS/TRANSFIRST BKCD STLMT 39300982774043 | 2,545.73 | | |

MANUFACTURERS AND TRADERS TRUST COMPANY

FOR INQUIRIES CALL:    **HARRISBURG SPECIALIZED FINANCE**
                           **(800) 724-6070**



| ACCOUNT TYPE |
|---|
| CORPORATE CHECKING |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 3374 | 03/01/21 - 03/31/21 |

**AMERICAN LIMOUSINE LLC**
**DEBTORS IN POSSESSION CASE#21-10121**

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 03/10/2021 | AMERICAN LIMOUSI ACH    -SETT-INFOACH | | 1,368.00 | |
| 03/10/2021 | TSYS/TRANSFIRST DISCOUNT   39300982774043 | | 1,429.54 | |
| 03/10/2021 | Loan Payment | | 5,000.00 | |
| 03/10/2021 | CHECK NUMBER    30042 | | 22.86 | |
| 03/10/2021 | CHECK NUMBER    30046 | | 86.55 | |
| 03/10/2021 | CHECK NUMBER    90029 | | 39.07 | |
| 03/10/2021 | CHECK NUMBER    90031 | | 211.95 | |
| 03/10/2021 | CHECK NUMBER    90032 | | 39.07 | |
| 03/10/2021 | CHECK NUMBER    90033 | | 84.68 | |
| 03/10/2021 | CHECK NUMBER    90035 | | 123.02 | |
| 03/10/2021 | CHECK NUMBER    90042 | | 125.98 | |
| 03/10/2021 | CHECK NUMBER    90071 | | 82.48 | 352,323.18 |
| 03/11/2021 | BLACK ROCK INC. PAYMENTS   609651 | 8,835.00 | | |
| 03/11/2021 | AMERICAN EXPRESS SETTLEMENT 1292932118 | 3,795.30 | | |
| 03/11/2021 | TSYS/TRANSFIRST BKCD STLMT  39300982774043 | 3,226.29 | | |
| 03/11/2021 | PAYROLL TAX NETW TAX COL | | 4,812.65 | |
| 03/11/2021 | AMERICAN LIMOUSI Payroll   3790-6 | | 10,093.03 | |
| 03/11/2021 | PAYROLL TAX NETW TAX COL | | 14,401.40 | |
| 03/11/2021 | AMERICAN LIMOUSI Payroll   3790-6 | | 30,828.53 | |
| 03/11/2021 | CHECK NUMBER    30037 | | 70.81 | |
| 03/11/2021 | CHECK NUMBER    30053 | | 25.41 | |
| 03/11/2021 | CHECK NUMBER    90021 | | 39.07 | |
| 03/11/2021 | CHECK NUMBER    90028 | | 132.38 | |
| 03/11/2021 | CHECK NUMBER    90043 | | 447.95 | |
| 03/11/2021 | CHECK NUMBER    90049 | | 39.07 | |
| 03/11/2021 | CHECK NUMBER    90051 | | 40.23 | |
| 03/11/2021 | CHECK NUMBER    90057 | | 39.07 | |
| 03/11/2021 | CHECK NUMBER    90080 | | 119.83 | 307,090.34 |
| 03/12/2021 | INCOMING FEDWIRE FUNDS TRANSFER GOLDMAN SACHS + CO. LLC | 12,058.03 | | |
| 03/12/2021 | AMERICAN EXPRESS SETTLEMENT 1292932118 | 2,517.59 | | |
| 03/12/2021 | TSYS/TRANSFIRST BKCD STLMT  39300982774043 | 1,890.85 | | |
| 03/12/2021 | AMERICAN LIMOUSI ACH    -SETT-INFOACH | | 7,150.00 | |
| 03/12/2021 | RELIANCE TRUST PAYMENTS   7150024605 | | 4,246.13 | |
| 03/12/2021 | ASG LLC CLIENT PAY    3892INV105973 | | 16,156.99 | |
| 03/12/2021 | CHECK NUMBER    30060 | | 11.43 | |
| 03/12/2021 | CHECK NUMBER    90052 | | 211.95 | |
| 03/12/2021 | CHECK NUMBER    90062 | | 35.80 | 295,744.51 |
| 03/15/2021 | NBA Entertainmen PAYMENTS   10000200068514 | 10,485.60 | | |

FOR INQUIRIES CALL:    HARRISBURG SPECIALIZED FINANCE
(800) 724-6070

| ACCOUNT TYPE | |
|---|---|
| CORPORATE CHECKING | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 3374 | 03/01/21 - 03/31/21 |



**AMERICAN LIMOUSINE LLC**
**DEBTORS IN POSSESSION CASE#21-10121**

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 03/15/2021 | TSYS/TRANSFIRST BKCD STLMT  39300982774043 | 4,984.60 | | |
| 03/15/2021 | AMERICAN EXPRESS SETTLEMENT 1292932118 | 4,050.00 | | |
| 03/15/2021 | AMERICAN EXPRESS SETTLEMENT 1292932118 | 1,797.39 | | |
| 03/15/2021 | AMERICAN EXPRESS SETTLEMENT 1292932118 | 1,390.67 | | |
| 03/15/2021 | CHECK NUMBER  30069 | | 18.15 | |
| 03/15/2021 | CHECK NUMBER  90034 | | 39.07 | |
| 03/15/2021 | CHECK NUMBER  90044 | | 38.06 | |
| 03/15/2021 | CHECK NUMBER  90055 | | 211.95 | |
| 03/15/2021 | CHECK NUMBER  90058 | | 59.07 | |
| 03/15/2021 | CHECK NUMBER  90072 | | 122.18 | 317,964.29 |
| 03/16/2021 | TSYS/TRANSFIRST BKCD STLMT  39300982774043 | 2,167.42 | | |
| 03/16/2021 | SOROS MANAGEMENT CORP PMT  APA004416035631 | 1,119.33 | | |
| 03/16/2021 | CHECK NUMBER  30025 | | 98.81 | |
| 03/16/2021 | CHECK NUMBER  30044 | | 34.30 | |
| 03/16/2021 | CHECK NUMBER  90020 | | 125.98 | |
| 03/16/2021 | CHECK NUMBER  90045 | | 42.34 | 320,949.61 |
| 03/17/2021 | NBCUNIVERSAL MED VENDOR PMT 2003721107A550 | 7,466.08 | | |
| 03/17/2021 | TSYS/TRANSFIRST BKCD STLMT  39300982774043 | 2,040.78 | | |
| 03/17/2021 | SIRIUS XM PAYMENTS  8092720 | 578.95 | | |
| 03/17/2021 | CHECK NUMBER  90076 | | 39.07 | 330,996.35 |
| 03/18/2021 | AMERICAN EXPRESS SETTLEMENT 1292932118 | 6,898.49 | | |
| 03/18/2021 | TSYS/TRANSFIRST BKCD STLMT  39300982774043 | 2,325.50 | | |
| 03/18/2021 | PAYROLL TAX NETW TAX COL | | 3,706.23 | |
| 03/18/2021 | AMERICAN LIMOUSI Payroll  3790-6 | | 8,265.31 | |
| 03/18/2021 | TIB TRANS. INS. PAYMENT  19344655 | | 30,240.00 | |
| 03/18/2021 | AMEX EPAYMENT ACH PMT  W7362 | | 34,514.04 | |
| 03/18/2021 | CHECK NUMBER  30062 | | 11.43 | 263,483.33 |
| 03/19/2021 | AMERICAN EXPRESS SETTLEMENT 1292932118 | 4,313.79 | | |
| 03/19/2021 | TSYS/TRANSFIRST BKCD STLMT  39300982774043 | 1,008.19 | | |
| 03/19/2021 | AMERICAN LIMOUSI ACH  -SETT-INFOACH | | 3,216.00 | |
| 03/19/2021 | AMERICAN LIMOUSI ACH  -SETT-INFOACH | | 15,000.00 | |
| 03/19/2021 | RELIANCE TRUST PAYMENTS  7150024605 | | 700.61 | |
| 03/19/2021 | ASG LLC CLIENT PAY  3892INV106356 | | 19,944.87 | |
| 03/19/2021 | CHECK NUMBER  30010 | | 27.51 | |
| 03/19/2021 | CHECK NUMBER  90070 | | 119.83 | 229,796.49 |
| 03/22/2021 | AMERICAN EXPRESS SETTLEMENT  1292932118 | 6,160.44 | | |
| 03/22/2021 | TSYS/TRANSFIRST BKCD STLMT  39300982774043 | 4,723.14 | | |
| 03/22/2021 | AMERICAN EXPRESS SETTLEMENT  1292932118 | 2,697.67 | | |
| 03/22/2021 | AMERICAN EXPRESS SETTLEMENT 1292932118 | 1,424.22 | | |

MANUFACTURERS AND TRADERS TRUST COMPANY

FOR INQUIRIES CALL:   HARRISBURG SPECIALIZED FINANCE
                      (800) 724-6070



| ACCOUNT TYPE |
| CORPORATE CHECKING |

| ACCOUNT NUMBER | STATEMENT PERIOD |
| 3374 | 03/01/21 - 03/31/21 |

AMERICAN LIMOUSINE LLC
DEBTORS IN POSSESSION CASE#21-10121

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 03/22/2021 | SummitqwestGroun ACH | 280.85 | | |
| 03/22/2021 | CHECK NUMBER    30011 | | 102.89 | |
| 03/22/2021 | CHECK NUMBER    30029 | | 7.26 | |
| 03/22/2021 | CHECK NUMBER    30034 | | 364.02 | |
| 03/22/2021 | CHECK NUMBER    90041 | | 353.76 | 244,254.88 |
| 03/23/2021 | TSYS/TRANSFIRST BKCD STLMT    39300982774043 | 7,711.65 | | |
| 03/23/2021 | CHECK NUMBER    30012 | | 39.93 | |
| 03/23/2021 | CHECK NUMBER    90065 | | 119.83 | |
| 03/23/2021 | CHECK NUMBER    90083 | | 182.00 | |
| 03/23/2021 | CHECK NUMBER    90084 | | 182.00 | 251,442.77 |
| 03/24/2021 | TSYS/TRANSFIRST BKCD STLMT    39300982774043 | 3,231.68 | | |
| 03/24/2021 | SONY MUSIC RE | 1,232.00 | | |
| 03/24/2021 | NYS DTF CONG SUR Ret        000000067150589 | | 1,009.25 | |
| 03/24/2021 | CHECK NUMBER    90030 | | 39.07 | |
| 03/24/2021 | CHECK NUMBER    90078 | | 37.42 | 254,820.71 |
| 03/25/2021 | AMERICAN EXPRESS SETTLEMENT    1292932118 | 4,901.07 | | |
| 03/25/2021 | TSYS/TRANSFIRST BKCD STLMT    39300982774043 | 1,014.24 | | |
| 03/25/2021 | CHECK NUMBER    30024 | | 114.32 | 260,621.70 |
| 03/26/2021 | AMERICAN EXPRESS SETTLEMENT    1292932118 | 6,161.69 | | |
| 03/26/2021 | DEPOSIT | 1,744.42 | | |
| 03/26/2021 | TSYS/TRANSFIRST BKCD STLMT    39300982774043 | 1,433.42 | | |
| 03/26/2021 | AMERICAN LIMOUSI ACH        -SETT-INFOACH | | 3,216.00 | |
| 03/26/2021 | BOOK TRANSFER TO 610010001698976100100169897 | | 50,000.00 | |
| 03/26/2021 | TSYS/TRANSFIRST CHARGEBACK    39300982774043 | | 113.00 | |
| 03/26/2021 | RELIANCE TRUST PAYMENTS    7150024605 | | 4,184.07 | |
| 03/26/2021 | PAYROLL TAX NETW TAX COL | | 4,212.90 | |
| 03/26/2021 | AMERICAN LIMOUSI Payroll    3790-6 | | 10,007.83 | |
| 03/26/2021 | PAYROLL TAX NETW TAX COL | | 15,431.70 | |
| 03/26/2021 | ASG LLC CLIENT PAY    3892INV106825 | | 17,206.98 | |
| 03/26/2021 | AMERICAN LIMOUSI Payroll    3790-6 | | 34,856.01 | |
| 03/26/2021 | CHECK NUMBER    30018 | | 3.63 | |
| 03/26/2021 | CHECK NUMBER    90046 | | 125.03 | 130,604.08 |
| 03/29/2021 | TSYS/TRANSFIRST BKCD STLMT    39300982774043 | 6,100.48 | | |
| 03/29/2021 | SummitqwestGroun ACH ENTRY    Flyte Tyme | 3,877.84 | | |
| 03/29/2021 | AMERICAN EXPRESS SETTLEMENT    1292932118 | 2,641.41 | | |
| 03/29/2021 | AMERICAN EXPRESS SETTLEMENT    1292932118 | 2,488.43 | | |
| 03/29/2021 | NYS DTF PROMP ST Tax Paymnt    000000067291358 | | 8,564.78 | |
| 03/29/2021 | CHECK NUMBER    90038 | | 39.07 | |
| 03/29/2021 | CHECK NUMBER    90074 | | 177.21 | 136,931.18 |

MANUFACTURERS AND TRADERS TRUST COMPANY



FOR INQUIRIES CALL: HARRISBURG SPECIALIZED FINANCE
(800) 724-6070

| ACCOUNT TYPE | |
|---|---|
| CORPORATE CHECKING | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 3374 | 03/01/21 - 03/31/21 |

AMERICAN LIMOUSINE LLC
DEBTORS IN POSSESSION CASE#21-10121

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 03/30/2021 | NBA Entertainmen PAYMENTS     10000200069423 | 10,485.60 | | |
| 03/30/2021 | TSYS/TRANSFIRST BKCD STLMT     39300982774043 | 2,622.60 | | 150,039.38 |
| 03/31/2021 | VIRGIN ATL 3714 EDI PAYMNT     292487-816029 | 15,814.12 | | |
| 03/31/2021 | NBCUNIVERSAL MED VENDOR PMT   2003730227A550 | 6,293.49 | | |
| 03/31/2021 | TSYS/TRANSFIRST BKCD STLMT     39300982774043 | 2,909.54 | | 175,056.53 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 62 | 92 | |

TREASURY MANAGEMENT ("TM") CUSTOMERS - WE HAVE REVISED OUR STANDARD MASTER
TREASURY MANAGEMENT SERVICES AGREEMENT ("TM AGREEMENT") AND PRODUCT TERMS AND
CONDITIONS BOOKLET ("BOOKLET"). EFFECTIVE MAY 1, 2021, YOUR USE OF TM SERVICES
WILL BE GOVERNED BY THE REVISED BOOKLET AND BY THE TM AGREEMENT SIGNED BY YOUR
ORGANIZATION AS AMENDED BY THE REVISED TM AGREEMENT. TO REVIEW ADDITIONAL
DETAILS, A SUMMARY OF CHANGES, AND THE REVISED BOOKLET AND TM AGREEMENT, VISIT
MTB.COM/TMTERMS. THE ABOVE MESSAGE DOES NOT APPLY TO CUSTOMERS WHOSE TM SERVICES
ARE GOVERNED BY NEGOTIATED AGREEMENTS OR TM AGREEMENTS DATED PRIOR TO 2012.

MANUFACTURERS AND TRADERS TRUST COMPANY

# LINE 39

2:38 PM

04/01/21

# American Limousine LLC
## Reconciliation Detail
### M&T Special 3374, Period Ending 03/31/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Beginning Balance | | | | | | 332,054.12 |
| Cleared Transactions | | | | | | |
| Checks and Payments - 101 items | | | | | | |
| Bill Pmt -Check | 02/26/2021 | 30074 | Guardian | X | -1,581.58 | -1,581.58 |
| Bill Pmt -Check | 02/26/2021 | 30034 | Jason King | X | -364.02 | -1,945.60 |
| Bill Pmt -Check | 02/26/2021 | 30043 | Justin Etinger | X | -225.27 | -2,170.87 |
| Bill Pmt -Check | 02/26/2021 | 30038 | John Polce | X | -181.14 | -2,352.01 |
| Bill Pmt -Check | 02/26/2021 | 30071 | Christine Ryder | X | -177.26 | -2,529.27 |
| Bill Pmt -Check | 02/26/2021 | 30050 | Masood Shafii | X | -135.31 | -2,664.58 |
| Bill Pmt -Check | 02/26/2021 | 30047 | Mark Kenny | X | -114.32 | -2,778.90 |
| Bill Pmt -Check | 02/26/2021 | 30057 | Patricia Ferris | X | -114.32 | -2,893.22 |
| Bill Pmt -Check | 02/26/2021 | 30011 | Bernard Blueford | X | -102.89 | -2,996.11 |
| Bill Pmt -Check | 02/26/2021 | 30072 | Michael Rose | X | -102.65 | -3,098.76 |
| Bill Pmt -Check | 02/26/2021 | 30025 | Gabriel Soto | X | -98.81 | -3,197.57 |
| Bill Pmt -Check | 02/26/2021 | 30063 | Robert Burford | X | -91.45 | -3,289.02 |
| Bill Pmt -Check | 02/26/2021 | 30040 | Jose Alvarez | X | -86.55 | -3,375.57 |
| Bill Pmt -Check | 02/26/2021 | 30046 | Marisa Godding | X | -86.55 | -3,462.12 |
| Bill Pmt -Check | 02/26/2021 | 30037 | Jill Vanderwerf | X | -70.81 | -3,532.93 |
| Bill Pmt -Check | 02/26/2021 | 30031 | Howard Uffer | X | -62.94 | -3,595.87 |
| Bill Pmt -Check | 02/26/2021 | 30026 | Gabrielle Glinbizzi | X | -62.94 | -3,658.81 |
| Bill Pmt -Check | 02/26/2021 | 30061 | Randall Fingalsen | X | -55.08 | -3,713.89 |
| Bill Pmt -Check | 02/26/2021 | 30048 | Martin Berry | X | -45.73 | -3,759.62 |
| Bill Pmt -Check | 02/26/2021 | 30012 | Bernard Valencia | X | -39.93 | -3,799.55 |
| Bill Pmt -Check | 02/26/2021 | 30070 | Arthur Guerra | X | -39.93 | -3,839.48 |
| Bill Pmt -Check | 02/26/2021 | 30045 | Marcus Harris | X | -36.30 | -3,875.78 |
| Bill Pmt -Check | 02/26/2021 | 30044 | Lee Wong | X | -34.30 | -3,910.08 |
| Bill Pmt -Check | 02/26/2021 | 30006 | Adrian Demarzo | X | -34.30 | -3,944.38 |
| Bill Pmt -Check | 02/26/2021 | 30017 | David Hazzard | X | -32.87 | -3,977.25 |
| Bill Pmt -Check | 02/26/2021 | 30076 | Timothy Rose | X | -29.04 | -4,006.29 |
| Bill Pmt -Check | 02/26/2021 | 30010 | Ateya Collins | X | -27.51 | -4,033.80 |
| Bill Pmt -Check | 02/26/2021 | 30053 | Mieko Sakuma | X | -25.41 | -4,059.21 |
| Bill Pmt -Check | 02/26/2021 | 30042 | Joshua Deveno | X | -22.86 | -4,082.07 |
| Bill Pmt -Check | 02/26/2021 | 30022 | Fedaih Abuhamdah | X | -21.78 | -4,103.85 |
| Bill Pmt -Check | 02/26/2021 | 30058 | Patrick Duffy | X | -21.78 | -4,125.63 |
| Bill Pmt -Check | 02/26/2021 | 30069 | Andrea Ochs | X | -18.15 | -4,143.78 |
| Bill Pmt -Check | 02/26/2021 | 30049 | Martin Campagna | X | -16.47 | -4,160.25 |
| Bill Pmt -Check | 02/26/2021 | 30008 | Andre Lowe | X | -14.52 | -4,174.77 |
| Bill Pmt -Check | 02/26/2021 | 30060 | Philip Leahy | X | -11.43 | -4,186.20 |
| Bill Pmt -Check | 02/26/2021 | 30062 | Richard Jankowski | X | -11.43 | -4,197.63 |
| Bill Pmt -Check | 02/26/2021 | 30013 | Chelsey Smith | X | -10.89 | -4,208.52 |
| Bill Pmt -Check | 02/26/2021 | 30059 | Paulo Vargas | X | -10.89 | -4,219.41 |
| Bill Pmt -Check | 02/26/2021 | 30029 | Grant Davis | X | -7.26 | -4,226.67 |
| Bill Pmt -Check | 02/26/2021 | 30027 | George Hamilton | X | -3.63 | -4,230.30 |
| Bill Pmt -Check | 02/26/2021 | 30021 | Farid Jilani | X | -3.63 | -4,233.93 |
| Bill Pmt -Check | 02/26/2021 | 30018 | Donald Baah | X | -3.63 | -4,237.56 |
| Bill Pmt -Check | 02/26/2021 | 30030 | Guy Mcmillan | X | -3.63 | -4,241.19 |
| Bill Pmt -Check | 02/26/2021 | 30075 | Angela Myers | X | -3.63 | -4,244.82 |
| Bill Pmt -Check | 03/01/2021 | ach | Limolabs, LLC | X | -3,529.00 | -7,773.82 |
| Bill Pmt -Check | 03/04/2021 | ach | Luskin,Stern& Eiske... | X | -14,788.50 | -22,562.32 |
| General Journal | 03/04/2021 | | | X | -10,637.09 | -33,199.41 |
| General Journal | 03/04/2021 | | | X | -4,849.43 | -38,048.84 |
| Bill Pmt -Check | 03/04/2021 | ach | Cummings Propertie... | X | -3,756.00 | -41,804.84 |
| General Journal | 03/05/2021 | | | X | -17,329.33 | -59,134.17 |
| Bill Pmt -Check | 03/05/2021 | Wire | Nicholas Clarke | X | -950.90 | -60,085.07 |
| General Journal | 03/05/2021 | | | X | -923.21 | -61,008.28 |
| Bill Pmt -Check | 03/05/2021 | Wire | Vyacheslav Niyazov | X | -213.26 | -61,221.54 |
| General Journal | 03/08/2021 | | | X | -2,381.97 | -63,603.51 |
| General Journal | 03/08/2021 | | | X | -292.02 | -63,895.53 |
| Bill Pmt -Check | 03/09/2021 | ach | Lancer Insurance | X | -27,326.75 | -91,222.28 |
| General Journal | 03/09/2021 | | | X | -1,302.80 | -92,525.08 |
| Bill Pmt -Check | 03/10/2021 | ach | M&T Bank Term Loan | X | -5,000.00 | -97,525.08 |
| General Journal | 03/10/2021 | | | X | -1,429.54 | -98,954.62 |
| Bill Pmt -Check | 03/10/2021 | ach | Limolabs, LLC | X | -1,368.00 | -100,322.62 |
| General Journal | 03/10/2021 | | | X | -706.25 | -101,028.87 |
| General Journal | 03/11/2021 | | | X | -30,828.53 | -131,857.40 |
| General Journal | 03/11/2021 | | | X | -14,401.40 | -146,258.80 |
| General Journal | 03/11/2021 | | | X | -10,093.03 | -156,351.83 |
| General Journal | 03/11/2021 | | | X | -4,812.65 | -161,164.48 |

2:38 PM

04/01/21

# American Limousine LLC
## Reconciliation Detail
### M&T Special 3374, Period Ending 03/31/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| General Journal | 03/11/2021 | | | X | -857.60 | -162,022.08 |
| General Journal | 03/12/2021 | | | X | -16,156.99 | -178,179.07 |
| Bill Pmt -Check | 03/12/2021 | ach | Limolabs, LLC | X | -4,751.00 | -182,930.07 |
| General Journal | 03/12/2021 | | | X | -4,246.13 | -187,176.20 |
| Bill Pmt -Check | 03/12/2021 | ach | Opal Business Solut… | X | -2,399.00 | -189,575.20 |
| General Journal | 03/12/2021 | | | X | -247.75 | -189,822.95 |
| General Journal | 03/15/2021 | | | X | -470.33 | -190,293.28 |
| General Journal | 03/16/2021 | | | X | -168.32 | -190,461.60 |
| General Journal | 03/17/2021 | | | X | -39.07 | -190,500.67 |
| General Journal | 03/18/2021 | | | X | -34,514.04 | -225,014.71 |
| Bill Pmt -Check | 03/18/2021 | ach | TIB Insurance | X | -30,240.00 | -255,254.71 |
| General Journal | 03/18/2021 | | | X | -8,265.31 | -263,520.02 |
| General Journal | 03/18/2021 | | | X | -3,706.23 | -267,226.25 |
| Bill Pmt -Check | 03/18/2021 | ach | Limolabs, LLC | X | -3,216.00 | -270,442.25 |
| General Journal | 03/19/2021 | | | X | -19,944.87 | -290,387.12 |
| Bill Pmt -Check | 03/19/2021 | ach | Luskin,Stern& Eiske… | X | -15,000.00 | -305,387.12 |
| General Journal | 03/19/2021 | | | X | -700.61 | -306,087.73 |
| General Journal | 03/19/2021 | | | X | -119.83 | -306,207.56 |
| General Journal | 03/22/2021 | | | X | -353.76 | -306,561.32 |
| Bill Pmt -Check | 03/23/2021 | 90084 | Child Support | X | -364.00 | -306,925.32 |
| General Journal | 03/23/2021 | | | X | -119.83 | -307,045.15 |
| Bill Pmt -Check | 03/24/2021 | ach | NY State Dept of Ta… | X | -1,009.25 | -308,054.40 |
| General Journal | 03/24/2021 | | | X | -76.49 | -308,130.89 |
| General Journal | 03/25/2021 | | | X | -114.32 | -308,245.21 |
| General Journal | 03/26/2021 | | | X | -50,000.00 | -358,245.21 |
| General Journal | 03/26/2021 | | | X | -34,856.01 | -393,101.22 |
| General Journal | 03/26/2021 | | | X | -17,206.98 | -410,308.20 |
| General Journal | 03/26/2021 | | | X | -15,431.70 | -425,739.90 |
| General Journal | 03/26/2021 | | | X | -10,007.83 | -435,747.73 |
| General Journal | 03/26/2021 | | | X | -4,212.90 | -439,960.63 |
| General Journal | 03/26/2021 | | | X | -4,184.07 | -444,144.70 |
| Bill Pmt -Check | 03/26/2021 | ach | Limolabs, LLC | X | -3,216.00 | -447,360.70 |
| General Journal | 03/26/2021 | | | X | -125.03 | -447,485.73 |
| Bill Pmt -Check | 03/29/2021 | ach | NY State Dept of Ta… | X | -8,564.78 | -456,050.51 |
| General Journal | 03/29/2021 | | | X | -216.28 | -456,266.79 |
| General Journal | 03/29/2021 | | | X | -113.00 | -456,379.79 |
| | | | **Total Checks and Payments** | | **-456,379.79** | **-456,379.79** |
| | | | **Deposits and Credits - 70 items** | | | |
| General Journal | 03/01/2021 | | Accounting | X | 2,200.47 | 2,200.47 |
| General Journal | 03/01/2021 | | Accounting | X | 2,404.50 | 4,604.97 |
| General Journal | 03/01/2021 | | Accounting | X | 4,137.36 | 8,742.33 |
| General Journal | 03/01/2021 | | Accounting | X | 4,396.37 | 13,138.70 |
| General Journal | 03/02/2021 | | Accounting | X | 1,975.54 | 15,114.24 |
| General Journal | 03/02/2021 | | Accounting | X | 8,886.92 | 24,001.16 |
| General Journal | 03/03/2021 | | Accounting | X | 1,922.54 | 25,923.70 |
| General Journal | 03/04/2021 | | Accounting | X | 2,328.31 | 28,252.01 |
| General Journal | 03/04/2021 | | Accounting | X | 6,935.85 | 35,187.86 |
| General Journal | 03/05/2021 | | Accounting | X | 1,745.29 | 36,933.15 |
| General Journal | 03/05/2021 | | Accounting | X | 1,926.79 | 38,859.94 |
| General Journal | 03/08/2021 | | Accounting | X | 1,751.13 | 40,611.07 |
| General Journal | 03/08/2021 | | Accounting | X | 1,860.76 | 42,471.83 |
| General Journal | 03/08/2021 | | Accounting | X | 5,003.22 | 47,475.05 |
| General Journal | 03/08/2021 | | Accounting | X | 13,059.52 | 60,534.57 |
| General Journal | 03/09/2021 | | Accounting | X | 2,968.75 | 63,503.32 |
| General Journal | 03/09/2021 | | Accounting | X | 16,116.89 | 79,620.21 |
| General Journal | 03/09/2021 | | Accounting | X | 27,895.86 | 107,516.07 |
| General Journal | 03/10/2021 | | | X | 16.62 | 107,532.69 |
| General Journal | 03/10/2021 | | | X | 21.00 | 107,553.69 |
| General Journal | 03/10/2021 | | | X | 30.05 | 107,583.74 |
| General Journal | 03/10/2021 | | | X | 35.50 | 107,619.24 |
| General Journal | 03/10/2021 | | Accounting | X | 217.20 | 107,836.44 |
| General Journal | 03/10/2021 | | | X | 1,618.95 | 109,455.39 |
| General Journal | 03/10/2021 | | | X | 1,665.45 | 111,120.84 |
| General Journal | 03/10/2021 | | | X | 2,272.89 | 113,393.73 |
| General Journal | 03/10/2021 | | Accounting | X | 2,545.73 | 115,939.46 |
| General Journal | 03/10/2021 | | Accounting | X | 4,542.89 | 120,482.35 |
| General Journal | 03/11/2021 | | Accounting | X | 3,226.29 | 123,708.64 |

2:38 PM

04/01/21

# American Limousine LLC
## Reconciliation Detail
### M&T Special 3374, Period Ending 03/31/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| General Journal | 03/11/2021 | | Accounting | X | 3,795.30 | 127,503.94 |
| General Journal | 03/11/2021 | | Accounting | X | 8,835.00 | 136,338.94 |
| General Journal | 03/12/2021 | | Accounting | X | 1,890.85 | 138,229.79 |
| General Journal | 03/12/2021 | | Accounting | X | 2,517.59 | 140,747.38 |
| General Journal | 03/12/2021 | | Accounting | X | 12,058.03 | 152,805.41 |
| General Journal | 03/15/2021 | | Accounting | X | 1,390.67 | 154,196.08 |
| General Journal | 03/15/2021 | | Accounting | X | 1,797.39 | 155,993.47 |
| General Journal | 03/15/2021 | | Accounting | X | 4,050.00 | 160,043.47 |
| General Journal | 03/15/2021 | | Accounting | X | 4,984.60 | 165,028.07 |
| General Journal | 03/15/2021 | | Accounting | X | 10,485.60 | 175,513.67 |
| General Journal | 03/16/2021 | | Accounting | X | 1,119.33 | 176,633.00 |
| General Journal | 03/16/2021 | | Accounting | X | 2,167.42 | 178,800.42 |
| General Journal | 03/17/2021 | | Accounting | X | 578.95 | 179,379.37 |
| General Journal | 03/17/2021 | | Accounting | X | 2,040.78 | 181,420.15 |
| General Journal | 03/17/2021 | | Accounting | X | 7,466.08 | 188,886.23 |
| General Journal | 03/18/2021 | | Accounting | X | 2,325.50 | 191,211.73 |
| General Journal | 03/18/2021 | | Accounting | X | 6,898.49 | 198,110.22 |
| General Journal | 03/19/2021 | | Accounting | X | 1,008.19 | 199,118.41 |
| General Journal | 03/19/2021 | | Accounting | X | 4,313.79 | 203,432.20 |
| General Journal | 03/22/2021 | | Accounting | X | 280.85 | 203,713.05 |
| General Journal | 03/22/2021 | | Accounting | X | 1,424.22 | 205,137.27 |
| General Journal | 03/22/2021 | | Accounting | X | 2,697.67 | 207,834.94 |
| General Journal | 03/22/2021 | | Accounting | X | 4,723.14 | 212,558.08 |
| General Journal | 03/22/2021 | | Accounting | X | 6,160.44 | 218,718.52 |
| General Journal | 03/23/2021 | | Accounting | X | 7,711.65 | 226,430.17 |
| General Journal | 03/24/2021 | | Reconciliation | X | 1,232.00 | 227,662.17 |
| General Journal | 03/24/2021 | | Accounting | X | 3,231.68 | 230,893.85 |
| General Journal | 03/25/2021 | | Accounting | X | 1,014.24 | 231,908.09 |
| General Journal | 03/25/2021 | | Accounting | X | 4,901.07 | 236,809.16 |
| General Journal | 03/26/2021 | | Accounting | X | 1,433.42 | 238,242.58 |
| General Journal | 03/26/2021 | | | X | 1,744.42 | 239,987.00 |
| General Journal | 03/26/2021 | | Accounting | X | 6,161.69 | 246,148.69 |
| General Journal | 03/29/2021 | | Accounting | X | 2,488.43 | 248,637.12 |
| General Journal | 03/29/2021 | | Accounting | X | 2,641.41 | 251,278.53 |
| General Journal | 03/29/2021 | | Accounting | X | 3,877.84 | 255,156.37 |
| General Journal | 03/29/2021 | | Accounting | X | 6,100.48 | 261,256.85 |
| General Journal | 03/30/2021 | | Accounting | X | 2,622.60 | 263,879.45 |
| General Journal | 03/30/2021 | | Accounting | X | 10,485.60 | 274,365.05 |
| General Journal | 03/31/2021 | | Accounting | X | 2,909.54 | 277,274.59 |
| General Journal | 03/31/2021 | | Accounting | X | 6,293.49 | 283,568.08 |
| General Journal | 03/31/2021 | | Accounting | X | 15,814.12 | 299,382.20 |

|  |  |  |
|---|---|---|
| Total Deposits and Credits | 299,382.20 | 299,382.20 |
| Total Cleared Transactions | -156,997.59 | -156,997.59 |
| Cleared Balance | -156,997.59 | 175,056.53 |

**Uncleared Transactions**
**Checks and Payments - 29 items**

| Type | Date | Num | Name | Amount | Balance |
|---|---|---|---|---|---|
| General Journal | 12/16/2020 | 399 | | -250.00 | -250.00 |
| Bill Pmt -Check | 01/07/2021 | ach | Limolabs, LLC | -4,000.00 | -4,250.00 |
| Bill Pmt -Check | 02/26/2021 | 30068 | Tadeusz Jablecki | -153.20 | -4,403.20 |
| Bill Pmt -Check | 02/26/2021 | 30005 | Adam Kupper | -134.88 | -4,538.08 |
| Bill Pmt -Check | 02/26/2021 | 30024 | Gabriel Banon | -114.32 | -4,652.40 |
| Bill Pmt -Check | 02/26/2021 | 30073 | Ybelise Perez | -59.09 | -4,711.49 |
| Bill Pmt -Check | 02/26/2021 | 30039 | Jonathan Platt | -39.93 | -4,751.42 |
| Bill Pmt -Check | 02/26/2021 | 30007 | Allen Wilkerson | -39.93 | -4,791.35 |
| Bill Pmt -Check | 02/26/2021 | 30015 | Corrie Tridente | -32.67 | -4,824.02 |
| Bill Pmt -Check | 02/26/2021 | 30051 | Michael O'Donnell | -31.47 | -4,855.49 |
| Bill Pmt -Check | 02/26/2021 | 30016 | Darryl Gray | -27.51 | -4,883.00 |
| Bill Pmt -Check | 02/26/2021 | 30066 | Shannon Bonczek | -21.78 | -4,904.78 |
| Bill Pmt -Check | 02/26/2021 | 30055 | Mumtaz Muhammad | -18.15 | -4,922.93 |
| Bill Pmt -Check | 02/26/2021 | 30054 | Monday Omeregbe | -14.52 | -4,937.45 |
| Bill Pmt -Check | 02/26/2021 | 30067 | Stephen Silletti | -11.43 | -4,948.88 |
| Bill Pmt -Check | 02/26/2021 | 30032 | James Pappas | -7.87 | -4,956.75 |
| Bill Pmt -Check | 02/26/2021 | 30052 | Michael Watts | -7.26 | -4,964.01 |
| Bill Pmt -Check | 02/26/2021 | 30020 | Eric Williams | -7.26 | -4,971.27 |
| Bill Pmt -Check | 02/26/2021 | 30036 | Jerran Maybee | -7.26 | -4,978.53 |

Page 3

2:38 PM

04/01/21

# American Limousine LLC
## Reconciliation Detail
### M&T Special 3374, Period Ending 03/31/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 02/26/2021 | 30035 | Jeffery Harris | | -7.26 | -4,985.79 |
| Bill Pmt -Check | 02/26/2021 | 30028 | Gonzalo Islas | | -7.26 | -4,993.05 |
| Bill Pmt -Check | 02/26/2021 | 30004 | Abdulrahm Massaquoi | | -3.63 | -4,996.68 |
| Bill Pmt -Check | 02/26/2021 | 30064 | Rostislav Golyak | | -3.63 | -5,000.31 |
| Bill Pmt -Check | 02/26/2021 | 30014 | Claude Vilfort | | -3.63 | -5,003.94 |
| Bill Pmt -Check | 02/26/2021 | 30019 | Dwight Thompson | | -3.63 | -5,007.57 |
| Bill Pmt -Check | 02/26/2021 | 30065 | Roy Edelman | | -3.63 | -5,011.20 |
| Bill Pmt -Check | 02/26/2021 | 30023 | Freddie Corporan | | -3.63 | -5,014.83 |
| Bill Pmt -Check | 02/26/2021 | 30033 | James Thompson | | -3.63 | -5,018.46 |
| Bill Pmt -Check | 02/26/2021 | 30041 | Joseph Valenti | | -3.63 | -5,022.09 |
| **Total Checks and Payments** | | | | | -5,022.09 | -5,022.09 |
| **Total Uncleared Transactions** | | | | | -5,022.09 | -5,022.09 |
| Register Balance as of 03/31/2021 | | | | | -162,019.68 | 170,034.44 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Bill Pmt -Check | 04/01/2021 | ach | Cummings Propertie... | | -3,928.00 | -3,928.00 |
| **Total Checks and Payments** | | | | | -3,928.00 | -3,928.00 |
| **Total New Transactions** | | | | | -3,928.00 | -3,928.00 |
| **Ending Balance** | | | | | **-165,947.68** | **166,106.44** |

2:41 PM

04/01/21

# American Limousine LLC
## Reconciliation Detail
### M&T CDA 9897, Period Ending 03/31/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 7,601.08 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 10 items** | | | | | | |
| Bill Pmt -Check | 02/18/2021 | 30010 | NJ Dept. of Motor V... | X | -432.50 | -432.50 |
| Bill Pmt -Check | 02/18/2021 | 30007 | City of Beverly | X | -300.00 | -732.50 |
| Bill Pmt -Check | 02/18/2021 | 30012 | Township of Mahwah | X | -50.00 | -782.50 |
| General Journal | 03/03/2021 | | | X | -59.95 | -842.45 |
| Bill Pmt -Check | 03/04/2021 | ach | Lease Direct | X | -26.66 | -869.11 |
| Bill Pmt -Check | 03/10/2021 | ach | Granite Telecommu... | X | -528.14 | -1,397.25 |
| Bill Pmt -Check | 03/10/2021 | ach | AT&T Long Distance | X | -124.33 | -1,521.58 |
| General Journal | 03/22/2021 | | | X | -589.88 | -2,111.46 |
| Bill Pmt -Check | 03/25/2021 | 30014 | NYBCOICF | X | -35,373.61 | -37,485.07 |
| Bill Pmt -Check | 03/25/2021 | 30013 | Hartnett Auto Body I... | X | -4,542.89 | -42,027.96 |
| Total Checks and Payments | | | | | -42,027.96 | -42,027.96 |
| **Deposits and Credits - 1 item** | | | | | | |
| General Journal | 03/26/2021 | | | X | 50,000.00 | 50,000.00 |
| Total Deposits and Credits | | | | | 50,000.00 | 50,000.00 |
| Total Cleared Transactions | | | | | 7,972.04 | 7,972.04 |
| **Cleared Balance** | | | | | 7,972.04 | 15,573.12 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 7 items** | | | | | | |
| Bill Pmt -Check | 10/16/2020 | 10000 | Concertiv, Inc. | | -9.60 | -9.60 |
| Bill Pmt -Check | 11/20/2020 | 10016 | Michael Petrane | | -100.14 | -109.74 |
| Bill Pmt -Check | 12/11/2020 | 10022 | City of Philadelphia | | -2,098.00 | -2,207.74 |
| Bill Pmt -Check | 02/18/2021 | 30009 | ERC Environment | | -2,590.00 | -4,797.74 |
| Bill Pmt -Check | 03/25/2021 | 30015 | Sentinel Benefits & ... | | -75.00 | -4,872.74 |
| Bill Pmt -Check | 03/31/2021 | 30017 | New Jersey Motor V... | | -259.50 | -5,132.24 |
| Bill Pmt -Check | 03/31/2021 | 30016 | SuperVision | | -153.17 | -5,285.41 |
| Total Checks and Payments | | | | | -5,285.41 | -5,285.41 |
| **Deposits and Credits - 1 item** | | | | | | |
| Deposit | 10/19/2020 | | | | 5,392.80 | 5,392.80 |
| Total Deposits and Credits | | | | | 5,392.80 | 5,392.80 |
| Total Uncleared Transactions | | | | | 107.39 | 107.39 |
| Register Balance as of 03/31/2021 | | | | | 8,079.43 | 15,680.51 |
| **Ending Balance** | | | | | 8,079.43 | 15,680.51 |